In the United States Court of Appeals
for the Tenth Circuit

CASE NO. 25-1243

GREENLATINOS, 350 COLORADO,
AND SIERRA CLUB,

    *Plaintiff – Appellant,*

  v.

SUNCOR ENERGY (U.S.A.), INC.,

    *Defendant – Appellee.*

---

On Appeal from the United Stated District Court
For the District of Colorado
The Honorable Judge Domenico
D.C. No. 1:24-cv-02164-DDD

ORAL ARGUMENT IS REQUESTED

---

**Appellants' Appendix**

**Vol. I**

---

September 5, 2025

# INDEX to the APPENDIX
## Case No. 25-1243
Appeal from USDC CO, Case No. 1:24-cv-02164-DDD

GREENLATINOS, 350 COLORADO AND SIERRA CLUB, *Plaintiff-Appellants*, v. SUNCOR ENERGY (U.S.A.), INC., *Defendant-Appellee*.

| VOLUME I | | | |
|---|---|---|---|
| Doc. No. | District Court Docket No. | Document | App. Page No. |
| 1 | | Docket Sheet from Case. No. 1:24cv02164 in the United States District Court, District of Colorado | 1 |
| 2 | 8 | Amended Complaint | 8 |
| 3 | 8.2 | Exh. B – Exceedances of Three-Hour 162 PPMV H2S Limit | 86 |
| 4 | 8.3 | Exh. C – Exceedances of General Six-Minute Average Opacity Limit of 30% on FCCUs | 119 |
| 5 | 8.4 | Exh. D – Exceedances of CO Reg. 1 Six-Minute Average Opacity Limit of 30% on FCCUs During Certain Activities | 122 |
| 6 | 8.5 | Exh. E – Exceedances of Six Minute Opacity Limit of 20% | 124 |
| 7 | 8.6 | Exh. F – Exceedances of Three-Hour Opacity Limit of 20% | 127 |
| 8 | 8.7 | Exh. G – Exceedances of Hourly CO Concentration of 500 PPMV | 128 |
| 9 | 8.8 | Exh. H – Exceedances of Twenty-Four-Hour Rolling CO Limit of 0.06 Pounds per MMBtu | 131 |
| 10 | 8.9 | Exh. I – Exceedances of Twelve-Hour SO2 Concentration of 250 PPMV | 132 |
| 11 | 8.10 | Exh. J – Exceedances of Hourly SO2 Emissions of 15.68 Pounds | 134 |
| 12 | 8.11 | Exh. K – Exceedances Below Minimum Net Heating Value of Flare Combustion Zone of 270 BTU/scf | 137 |

| VOLUME I | | | |
|---|---|---|---|
| Doc. No. | District Court Docket No. | Document | App. Page No. |
| 13 | 8.12 | Exh. L – Exceedances of Limit of Five Minutes of Visible Flare Emission in Two-Hours | 138 |
| 14 | 27 | Defendant Suncor Energy (U.S.A.) Inc's Motion to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) | 139 |

| VOLUME II | | | |
|---|---|---|---|
| Doc. No. | District Court Docket No. | Document | App. Page No. |
| 15 | 27.2 (Part 1) | Exh. 2 – Operating Permit, Suncor Energy Commerce City Refinery, Plant 1 (West) & Plant 3 (Asphalt Unit), Renewed July 9, 2025 | 172 |

| VOLUME III | | | |
|---|---|---|---|
| Doc. No. | District Court Docket No. | Document | App. Page No. |
| 15 | 27.2 (Part 2) | Exh. 2 – Operating Permit, Suncor Energy Commerce City Refinery, Plant 1 (West) & Plant 3 (Asphalt Unit), Renewed July 9, 2025 | 472 |

| VOLUME IV | | | |
|---|---|---|---|
| Doc. No. | District Court Docket No. | Document | App. Page No. |
| 16 | 27.3 (Part 1) | Exh. 3 - Operating Permit, Suncor Energy Commerce City Refinery, Plant 2 (East), Renewed Sept. 1, 2022 | 725 |

| VOLUME V | | | |
|---|---|---|---|
| No. | District Court Docket No. | Document | App. Page No. |
| 16 | 27.3 (Part 2) | Exh. 3 - Operating Permit, Suncor Energy Commerce City Refinery, Plant 2 (East), Renewed Sept. 1, 2022 | 1022 |
| 17 | 27.4 | Exh. 4 – Table Showing EPA and Colorado's Diligent Prosecution of Emission Standards Allegedly Violated by Suncor in Plaintiffs' Amended Complaint | 1113 |

| VOLUME VI | | | |
|---|---|---|---|
| No. | District Court Docket No. | Document | App. Page No. |
| 18 | 27.5 | Exh. 5 – Consent Decree, April 30, 2002 | 1122 |

| VOLUME VII | | | |
|---|---|---|---|
| No. | District Court Docket No. | Document | App. Page No. |
| 19 | 27.6 | Exh. 6 – Consent Decree, Nov. 23, 2005 | 1358 |

| | | VOLUME VIII | |
|---|---|---|---|
| No. | District Court Docket No. | Document | App. Page No. |
| 20 | 27.7 | Exh. 7 – Compliance Order on Consent, March, 2020 | 1569 |
| 21 | 27.8 | Exh. 8 – Compliance Order on Consent, Feb., 2024 | 1656 |

| | | VOLUME IX | |
|---|---|---|---|
| No. | District Court Docket No. | Document | App. Page No. |
| 22 | 27.9 | Exh. 9 – Notice of Violation to Suncor Energy (U.S.A.), Inc., July 2, 2024 | 1730 |
| 23 | 27.10 | Exh. 10 – Compliance Advisory, Jan. 9, 2025 | 1871 |
| 24 | 30 | Plaintiffs' (GreenLatinos, et al.) Opposition to Defendant's (Suncor) Motion to Dismiss | 1929 |
| 25 | 30.1 | Exh. 12 – Declaration of Daniel Price | 1962 |
| 26 | 30.2 | Exh. 13 – Declaration of Harmony Cummings | 1967 |
| 27 | 30.3 | Exh. 14 – Declaration of Li Mattson | 1972 |
| 28 | 30.4 | Exh. 15 – Declaration of Renée Chacon | 1977 |
| 29 | 30.5 | Exh. 16 – Declaration of Angela Garcia | 1982 |
| 30 | 30.6 | Exh. 17 – Declaration of Anna McDevitt | 1986 |
| 31 | 30.7 | Exh. 18 – Declaration of Aracely Navarro | 1991 |
| 32 | 30.8 | Exh. 19 – Complaint, United States of America v. Conoco Inc. | 1996 |

| VOLUME X | | | |
|---|---|---|---|
| **No.** | **District Court Docket No.** | **Document** | **App. Page No.** |
| 33 | 30.9 | Exh. 20 – Complaint, United States of America v. Valero Refining Company, et al. | 2019 |
| 34 | 30.10 | Exh. 21 – Docket Sheet, United States v. Valero Refining | 2049 |
| 35 | 30.11 | Exh. 22 – Docket Sheet, USA v. Conoco Inc. | 2060 |
| 36 | 30.12 | Exh. 23 – GreenLatinos' Response to Exhibit 4 | 2069 |
| 37 | 30.13 | Exh. 24 – Technical Review Document for Renewal/ Modifications to Operating Permit 96OPAD120, Suncor Energy, Plants 1 & 3 (West Plant), July 9, 2024 | 2081 |
| 38 | 37 | Defendant Suncor Energy (U.S.A.) Inc's Reply in Support of Motion to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) | 2276 |
| 39 | 47 | Order Granting Motion to Dismiss | 2298 |
| 40 | 48 | Final Judgment | 2315 |

ALLMTN,APPEAL,JD1,STAYED,TERMED

# U.S. District Court - District of Colorado
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:24-cv-02164-DDD-SBP

GreenLatinos et al v. Suncor Energy (U.S.A.) Inc.
Assigned to: Judge Daniel D. Domenico
Referred to: Magistrate Judge Susan Prose
Demand: $122,000
Case in other court: USCA-10th Circuit, 25-01243
Cause: 42:7604 - Clean Air Act -- Citizen Suit to Enforce Clean Air Act

Date Filed: 08/06/2024
Date Terminated: 05/23/2025
Jury Demand: None
Nature of Suit: 893 Environmental Matters
Jurisdiction: Federal Question

**Plaintiff**

**GreenLatinos**                represented by   **Rachael Marian Jaffe**
Earthjustice
633 17th Street
Suite 1600
Denver, CO 80202
303-996-9613
Email: rjaffe@earthjustice.org
*ATTORNEY TO BE NOTICED*

**Ian David Coghill**
Earthjustice
633 17th Street
Suite 1600
Denver, CO 80202
303-996-4620
Email: icoghill@earthjustice.org
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**350 Colorado**                represented by   **Rachael Marian Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian David Coghill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sierra Club**                represented by   **Rachael Marian Jaffe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ian David Coghill**

(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

Suncor Energy (U.S.A.) Inc.                    represented by    **Carlos R. Romo**
Williams Weese Pepple & Ferguson PC
1801 California Street
Suite 3400
Denver, CO 80202
303-228-2531
Fax: 303-861-4017
Email: cromo@williamsweese.com
*ATTORNEY TO BE NOTICED*

**Eric Lindsay Robertson**
Wheeler Trigg O'Donnell LLP
370 17th Street
Suite 4500
Denver, CO 80202-5647
303-244-1842
Fax: 303-244-1879
Email: Robertson@wtotrial.com
*ATTORNEY TO BE NOTICED*

**Hugh Q. Gottschalk**
Wheeler Trigg O'Donnell LLP
370 17th Street
Suite 4500
Denver, CO 80202-5647
303-244-1800
Fax: 303-244-1879
Email: gottschalk@wtotrial.com
*ATTORNEY TO BE NOTICED*

**John H. Bernetich**
Williams Weese Pepple & Ferguson PC
1801 California Street
Suite 3400
Denver, CO 80202
303-861-2828
Fax: 303-861-4017
Email: jbernetich@williamsweese.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/06/2024 | 1 | COMPLAINT against Suncor Energy (U.S.A.) Inc. (Filing fee $ 405,Receipt Number ACODC-9808204)Attorney Ian David Coghill added to party 350 Colorado(pty:pla), Attorney Ian David Coghill added to party GreenLatinos(pty:pla), Attorney Ian David Coghill added to party Sierra Club(pty:pla), filed by GreenLatinos, Sierra Club, 350 Colorado. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 |

| | | Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Summons, # 14 Civil Cover Sheet)(Coghill, Ian) (Entered: 08/06/2024) |
|---|---|---|
| 08/06/2024 | 2 | Case assigned to Judge Daniel D. Domenico and drawn to Magistrate Judge Susan Prose. Text Only Entry (ykare, ) (Entered: 08/06/2024) |
| 08/06/2024 | 3 | SUMMONS issued by Clerk. (Attachments: # 1 Magistrate Judge Consent Form) (ykare, ) (Entered: 08/06/2024) |
| 08/06/2024 | 4 | ORDER REFERRING CASE to Magistrate Judge Susan Prose. Pursuant to 28 U.S.C. § 636(b)(1)(A) and (B) and Fed. R. Civ. P. 72(a) and (b), this case is referred to the assigned United States Magistrate Judge to (1) convene a scheduling conference under Fed. R. Civ. P. 16(b) and enter a scheduling order meeting the requirements of Local Civ. R. 16.2, (2) conduct such status conferences and issue such orders necessary for compliance with the scheduling order, including amendments or modifications of the scheduling order upon a showing of good cause, (3) hear and determine pretrial matters, including discovery and other non-dispositive motions, (4) conduct hearings, including evidentiary hearings, and submit proposed findings of fact and recommendations for rulings on dispositive motions, and (5) pursuant to Local Civ. R. 16.6 and at the discretion of the Magistrate Judge, convene such early neutral evaluation and/or settlement conferences and direct related procedures as may facilitate resolution of this case without the necessity of a motion or prior authorization of the undersigned. SO ORDERED by Judge Daniel D. Domenico on 8/6/2024. Text Only Entry. (rkeec) (Entered: 08/06/2024) |
| 08/06/2024 | 5 | NOTICE of Entry of Appearance by Rachael Marian Jaffe on behalf of All Plaintiffs Attorney Rachael Marian Jaffe added to party 350 Colorado(pty:pla), Attorney Rachael Marian Jaffe added to party GreenLatinos(pty:pla), Attorney Rachael Marian Jaffe added to party Sierra Club(pty:pla) (Jaffe, Rachael) (Entered: 08/06/2024) |
| 10/25/2024 | 6 | ORDER by Magistrate Judge Susan Prose on October 25, 2024. Plaintiff filed suit on August 6, 2024. As of this Order, a return or waiver of service for Defendant Suncor Energy (U.S.A.) Inc. has not been filed. Federal Rule of Civil Procedure 4(m) provides that [i]f a defendant is not served within 90 days after the complaint is filed, the court, on motion or on its own after notice to the plaintiff, must dismiss the action without prejudice against that defendant or order that service be made within a specified time. Accordingly, if Plaintiff has not filed returns or waivers of service (or sought an extension to do so) for Defendant by **November 15, 2024**, this court may recommend dismissal without prejudice without further notice to Plaintiff. Text Only Entry (sbplc4) (Entered: 10/25/2024) |
| 10/29/2024 | 7 | NOTICE of Filing Amended Pleading re 1 Complaint,, by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club (Attachments: # 1 Exhibit Exh, 1 Amended Complaint - Redlined) (Coghill, Ian) (Entered: 10/29/2024) |
| 10/29/2024 | 8 | SUPPLEMENT/AMENDMENT to 1 Complaint,, by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Coghill, Ian) (Entered: 10/29/2024) |
| 10/29/2024 | 9 | WAIVER OF SERVICE Returned Executed by GreenLatinos, Sierra Club, 350 Colorado. Suncor Energy (U.S.A.) Inc. waiver sent on 10/29/2024, answer due 12/30/2024. (Coghill, Ian) (Entered: 10/29/2024) |
| 11/05/2024 | 10 | NOTICE of Entry of Appearance by Hugh Q. Gottschalk on behalf of Suncor Energy (U.S.A.) Inc.Attorney Hugh Q. Gottschalk added to party Suncor Energy (U.S.A.) Inc. (pty:dft) (Gottschalk, Hugh) (Entered: 11/05/2024) |

| | | |
|---|---|---|
| 11/05/2024 | 11 | NOTICE of Entry of Appearance by Eric Lindsay Robertson on behalf of Suncor Energy (U.S.A.) Inc.Attorney Eric Lindsay Robertson added to party Suncor Energy (U.S.A.) Inc. (pty/dft) (Robertson, Eric) (Entered: 11/05/2024) |
| 11/08/2024 | 12 | ORDER SETTING SCHEDULING CONFERENCE by Magistrate Judge Susan Prose on November 8, 2024. Consent form due **December 30, 2024**. Proposed scheduling order (including a copy in Word format to Prose_Chambers@cod.uscourts.gov) due **January 6, 2025**. The Fed. R. Civ. P. 16(b) Scheduling Conference will be held telephonically on **January 13, 2025**, at **10:00 a.m.**, in Courtroom C-205, on the second floor of the Byron G. Rogers United States Courthouse located at 1929 Stout Street, Denver, Colorado. The parties shall attend by calling 571-353-2301, Guest meeting ID- 868150043. All attendees shall please mute their phone when not speaking and not use speaker phone. (sjeff) (Entered: 11/08/2024) |
| 11/11/2024 | 13 | CORPORATE DISCLOSURE STATEMENT. (Coghill, Ian) (Entered: 11/11/2024) |
| 11/11/2024 | 14 | CORPORATE DISCLOSURE STATEMENT. (Coghill, Ian) (Entered: 11/11/2024) |
| 11/11/2024 | 15 | CORPORATE DISCLOSURE STATEMENT. (Coghill, Ian) (Entered: 11/11/2024) |
| 12/06/2024 | 16 | MINUTE ORDER by Magistrate Judge Susan Prose on 12/06/2024: The Parties are advised that the courtroom and chambers of Magistrate Judge Susan Prose will be relocated to Courtroom A502 on the fifth floor of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver Colorado effective December 11, 2024. Any parties wishing to appear in-person after this date should make note of the Court's new location. Remote appearance information, including teleconference lines or videoconference links, remain unchanged. The dates and times of all settings remain unchanged, unless otherwise ordered. Text Only Entry (sjeff) (Entered: 12/06/2024) |
| 12/10/2024 | 17 | STIPULATION for Extension of Time to Answer or Respond to the Complaint - *Under D.C.Colo.LCivR 6.1 for 21-Day Extension of Time* by Defendant Suncor Energy (U.S.A.) Inc... (Robertson, Eric) (Entered: 12/10/2024) |
| 12/10/2024 | 18 | CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent Suncor Energy (U.S.A.) Holdings Inc., Corporate Parent Suncor Energy Inc. for Suncor Energy (U.S.A.) Inc.. (Robertson, Eric) (Entered: 12/10/2024) |
| 12/11/2024 | 19 | CONSENT to Jurisdiction of Magistrate Judge by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club All parties do not consent.. (Coghill, Ian) (Entered: 12/11/2024) |
| 12/13/2024 | 20 | ORDER by Magistrate Judge Susan Prose on December 13, 2024. The court converts the scheduling conference set for January 13, 2025, at 10 a.m., in Courtroom A502 before Magistrate Judge Susan Prose into a telephonic status conference for the same date, time, and location. Instructions for attending the status conference can be found in the court's previous 12 Order. Text Only Entry (sbplc4) (Entered: 12/13/2024) |
| 01/10/2025 | 21 | NOTICE of Entry of Appearance by John H. Bernetich on behalf of Suncor Energy (U.S.A.) Inc.Attorney John H. Bernetich added to party Suncor Energy (U.S.A.) Inc. (pty/dft) (Bernetich, John) (Entered: 01/10/2025) |
| 01/10/2025 | 22 | NOTICE of Entry of Appearance by Carlos R. Romo on behalf of Suncor Energy (U.S.A.) Inc.Attorney Carlos R. Romo added to party Suncor Energy (U.S.A.) Inc.(pty/dft) (Romo, Carlos) (Entered: 01/10/2025) |
| 01/13/2025 | 23 | Partial MOTION for Leave to File Excess Pages *Defendant's Partially Opposed Motion for Leave to Exceed Word Limit* by Defendant Suncor Energy (U.S.A.) Inc.. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order Granting Defendant's Partially Opposed Motion for Leave to Exceed Word Limit)(Robertson, Eric) (Entered: 01/13/2025) |

| | | |
|---|---|---|
| 01/13/2025 | 24 | COURTROOM MINUTES for Telephonic Status Conference held on 1/13/2025 before Magistrate Judge Susan Prose. For the reasons stated on the record, it is **ORDERED**: A Telephonic Status Conference in this matter is set for **April 9, 2025**, at **9:30 a.m.** before Magistrate Judge Susan Prose. The parties shall attend by calling 571-353-2301, Guest meeting ID- 868150043. All attendees shall please mute their phone when not speaking and not use speaker phone. FTR: A502. (sjeff) (Entered: 01/13/2025) |
| 01/14/2025 | 25 | RESPONSE to 23 Partial MOTION for Leave to File Excess Pages *Defendant's Partially Opposed Motion for Leave to Exceed Word Limit* filed by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club. (Coghill, Ian) (Entered: 01/14/2025) |
| 01/14/2025 | 26 | ORDER granting in part and denying in part Defendant's 23 Partially Opposed Motion for Leave to Exceed Word Limit. Defendant's Motion to Dismiss and Plaintiffs' Response shall not exceed 6,000 words total. Defendant's Reply shall not exceed 4,050 words total. SO ORDERED by Judge Daniel D. Domenico on 1/14/2025. Text Only Entry(dddlc10, ) (Entered: 01/14/2025) |
| 01/21/2025 | 27 | MOTION to Dismiss for Failure to State a Claim *and*, MOTION to Dismiss for Lack of Jurisdiction *(Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)* by Defendant Suncor Energy (U.S.A.) Inc.. (Attachments: # 1 Exhibit 1 -Declaration of Dr. Lumpkin & Expert Report (App'x A-D), # 2 Exhibit 2 - Plants 1 & 3 Title V Permit 7-9-24, # 3 Exhibit 3 - Plant 2 Title V Permit 9-1-22, # 4 Exhibit 4 - Table Showing Diligent Prosecution, # 5 Exhibit 5 - Plants 1 & 3 Consent Decree with 1st & 2nd Amendments, # 6 Exhibit 6 - Plant 2 Consent Decree, # 7 Exhibit 7 - 2020 CDPHE COC, # 8 Exhibit 8 - 2024 CDPHE COC, # 9 Exhibit 9 - 2024 Joint NOV including 2023 CDPHE CA, # 10 Exhibit 10 - 2025 Colorado Compliance Advisory, # 11 Exhibit 11 - Plants 1 & 3 Title V Permit 2018) (Gottschalk, Hugh) (Entered: 01/21/2025) |
| 02/03/2025 | 28 | Unopposed MOTION for Extension of Time to File Response/Reply as to 27 MOTION to Dismiss for Failure to State a Claim *and* MOTION to Dismiss for Lack of Jurisdiction *(Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)* by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club. (Attachments: # 1 Proposed Order (PDF Only) Proposed Order) (Coghill, Ian) (Entered: 02/03/2025) |
| 02/03/2025 | 29 | ORDER granting Plaintiffs' 28 Unopposed Motion for Extension of Time to File Response to 27 Motion to Dismiss. Plaintiffs must file their Response on or before February 19, 2024. SO ORDERED by Judge Daniel D. Domenico on 2/3/2025. Text Only Entry (dddlc10) (Entered: 02/03/2025) |
| 02/19/2025 | 30 | RESPONSE to 27 MOTION to Dismiss for Failure to State a Claim *and* MOTION to Dismiss for Lack of Jurisdiction *(Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)* filed by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club. (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibit 19, # 9 Exhibit 20, # 10 Exhibit 21, # 11 Exhibit 22, # 12 Exhibit 23, # 13 Exhibit 24(Coghill, Ian) (Entered: 02/19/2025) |
| 02/19/2025 | 31 | MOTION for Discovery *of Jurisdictional Facts Related to Defendant's Motion to Dismiss, in the Alternative* by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club. (Coghill, Ian) (Entered: 02/19/2025) |
| 02/27/2025 | 32 | Unopposed MOTION for Extension of Time to File Response/Reply as to 27 MOTION to Dismiss for Failure to State a Claim *and* MOTION to Dismiss for Lack of Jurisdiction *(Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)*, 31 MOTION for Discovery *of Jurisdictional Facts Related to Defendant's Motion to Dismiss, in the Alternative* by Defendant Suncor Energy (U.S.A.) Inc.. (Attachments: # 1 Proposed Order (PDF Only) Granting Defendant's Unopposed Motion for Extension of Time)(Robertson, Eric) (Entered: 02/27/2025) |

| 02/27/2025 | 33 | ORDER REFERRING MOTIONS: 31 MOTION for Discovery of *Jurisdictional Facts Related to Defendant's Motion to Dismiss, in the Alternative* filed by 350 Colorado, GreenLatinos, Sierra Club, 32 Unopposed MOTION for Extension of Time to File Response/Reply as to 27 MOTION to Dismiss for Failure to State a Claim *and* MOTION to Dismiss for Lack of Jurisdiction *(Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)*, 31 MOTION filed by Suncor Energy (U.S.A.) Inc. Motions referred to Magistrate Judge Susan Prose by Judge Daniel D. Domenico on 2/27/2025. Text Only Entry (dddlc10) (Entered: 02/27/2025) |
|---|---|---|
| 02/27/2025 | 34 | ORDER GRANTING 32 Motion for Extension of Time to File Response/Reply by Magistrate Judge Susan Prose on February 27, 2025. Defendant's Response to 31 Motion for Discovery and Reply in support of 27 Motion to Dismiss both due by **March 19, 2025**. Text Only Entry (sbplc4) (Entered: 02/27/2025) |
| 03/05/2025 | 35 | NOTICE of Supplemental Authorities re: 27 MOTION to Dismiss for Failure to State a Claim *and* MOTION to Dismiss for Lack of Jurisdiction *(Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)*, 30 Response to Motion,, by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club (Attachments: # 1 Exhibit CLF v. Academy, No. 23-1832)(Jaffe, Rachael) (Entered: 03/05/2025) |
| 03/18/2025 | 36 | RESPONSE to 35 Notice of Supplemental Authorities, by Defendant Suncor Energy (U.S.A.) Inc.. (Romo, Carlos) (Entered: 03/18/2025) |
| 03/19/2025 | 37 | REPLY to Response to 27 MOTION to Dismiss for Failure to State a Claim *and* MOTION to Dismiss for Lack of Jurisdiction *(Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6)* filed by Defendant Suncor Energy (U.S.A.) Inc.. (Gottschalk, Hugh) (Entered: 03/19/2025) |
| 03/19/2025 | 38 | RESPONSE to 31 MOTION for Discovery *of Jurisdictional Facts Related to Defendant's Motion to Dismiss, in the Alternative* filed by Defendant Suncor Energy (U.S.A.) Inc.. (Robertson, Eric) (Entered: 03/19/2025) |
| 03/19/2025 | 39 | MOTION to Stay by Defendant Suncor Energy (U.S.A.) Inc.. (Attachments: # 1 Exhibit 1 - ExxonMobil's Petition for Writ of Certiorari)(Robertson, Eric) (Entered: 03/19/2025) |
| 03/20/2025 | 40 | ORDER REFERRING MOTION: 39 MOTION to Stay filed by Suncor Energy (U.S.A.) Inc.Motion referred to Magistrate Judge Susan Prose by Judge Daniel D. Domenico on 3/20/2025. Text Only Entry (dddlc10) (Entered: 03/20/2025) |
| 03/20/2025 | 41 | ORDER FOR EXPEDITED BRIEFING by Magistrate Judge Susan Prose on March 20, 2025. Plaintiffs' response to the 39 Motion to Stay due **April 2, 2025**. Defendant's reply due **April 8, 2025**. Text Only Entry (sbplc4) (Entered: 03/20/2025) |
| 04/02/2025 | 42 | BRIEF in Opposition to 39 MOTION to Stay filed by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club. (Coghill, Ian) (Entered: 04/02/2025) |
| 04/02/2025 | 43 | REPLY to Response to 31 MOTION for Discovery *of Jurisdictional Facts Related to Defendant's Motion to Dismiss, in the Alternative* filed by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club. (Coghill, Ian) (Entered: 04/02/2025) |
| 04/08/2025 | 44 | MINUTE ORDER. 31 Motion for Discovery of Jurisdictional Facts Related to Defendant's Motion to Dismiss, in the Alternative is NO LONGER REFERRED to the assigned Magistrate Judge. SO ORDERED by Judge Daniel D. Domenico on 4/8/2025. Text Only Entry (dddlc10) (Entered: 04/08/2025) |
| 04/08/2025 | 45 | REPLY to Response to 39 MOTION to Stay filed by Defendant Suncor Energy (U.S.A.) Inc.. (Robertson, Eric) (Entered: 04/08/2025) |
| 04/09/2025 | 46 | COURTROOM MINUTES for Telephonic Status Conference held on 4/9/2025 before Magistrate Judge Susan Prose. For the reasons stated on the record, it is **ORDERED**: |

| | | |
|---|---|---|
| | | Defendant's Motion to Stay Discovery 39 is **GRANTED**. The court finds that a stay of discovery is warranted pursuant to the factors set forth in *String Cheese Incident, LLC v. Stylus Shows, Inc.,* No. 1:02-cv-01934-LTB-PAC, 2006 WL 894955 at *2 (D. Colo. Mar. 30, 2006). Accordingly, the Court exercises its discretion to stay discovery. Discovery in this case shall be **STAYED** pending resolution of Defendants motion to dismiss [ECF No. 27]. FTR: A502. (sjeff) (Entered: 04/10/2025) |
| 05/23/2025 | 47 | ORDER 27 Motion to Dismiss for Failure to State a Claim and Lack of Jurisdiction is GRANTED. 31 Motion for Discovery is MOOT. SO ORDERED by Judge Daniel D. Domenico on 5/23/2025.(rkeec) (Entered: 05/23/2025) |
| 05/23/2025 | 48 | FINAL JUDGMENT by Clerk on 5/23/2025 in favor of Suncor Energy (U.S.A.) Inc. against 350 Colorado, GreenLatinos, Sierra Club re: 47 Order on Motion to Dismiss for Failure to State a Claim, Order on Motion to Dismiss/Lack of Jurisdiction, Order on Motion for Discovery entered by Judge Daniel D. Domenico on 5/23/2025. (rkeec) (Entered: 05/23/2025) |
| 06/23/2025 | 49 | NOTICE OF APPEAL as to 48 Clerk's Judgment, by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club (Filing fee $ 605, Receipt Number CCODC-10404021) (Coghill, Ian) (Entered: 06/23/2025) |
| 06/24/2025 | 50 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 49 Notice of Appeal filed by 350 Colorado, GreenLatinos, Sierra Club to the U.S. Court of Appeals. ( Retained Counsel, Fee paid,) (Attachments: # 1 Preliminary Record)(cmadr, ) (Entered: 06/24/2025) |
| 06/24/2025 | 51 | USCA Case Number 25-1243 for 49 Notice of Appeal filed by 350 Colorado, GreenLatinos, Sierra Club. (cmadr, ) (Entered: 06/25/2025) |
| 07/07/2025 | 52 | TRANSCRIPT ORDER FORM re 49 Notice of Appeal by Plaintiffs GreenLatinos, 350 Colorado, Sierra Club (Coghill, Ian) (Entered: 07/07/2025) |
| 07/09/2025 | 53 | LETTER TO USCA and all counsel certifying the record is complete as to 49 Notice of Appeal filed by 350 Colorado, GreenLatinos, Sierra Club. A transcript order form was filed stating that a transcript is not necessary. ( Appeal No. 25-1243) Text Only Entry (cmadr, ) (Entered: 07/09/2025) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 08/20/2025 09:35:52 | | |
| **PACER Login:** | ea020202 | **Client Code:** | 05843af |
| **Description:** | Docket Report | **Search Criteria:** | 1:24-cv-02164-DDD-SBP |
| **Billable Pages:** | 7 | **Cost:** | 0.70 |

**IN UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Civil Action No. 1:24-cv-02164-DDD-SBP

GREENLATINOS,
350 COLORADO, and
SIERRA CLUB,

      Plaintiffs,

v.

SUNCOR ENERGY (U.S.A.) INC.,

      Defendant.

---

## AMENDED COMPLAINT

---

      GreenLatinos, 350 Colorado, and Sierra Club (collectively, "Plaintiffs") bring this citizen suit on behalf of their individual members against Suncor Energy (U.S.A.) Inc. ("Suncor" or "Defendant") to enforce against continuing violations of the Clean Air Act, 42 U.S.C. § 7401 *et seq.*, at Suncor's Commerce City Refinery, Plants 1 and 3 ("West Plant") and Plant 2 ("East Plant") at 5800 Brighton Blvd, Commerce City, CO 80022 ("Suncor Refinery").

## **TABLE OF CONTENTS**

TABLE OF CONTENTS.................................................................................................2

INTRODUCTION ........................................................................................................5

PARTIES ......................................................................................................................6

JURISDICTION AND VENUE ...................................................................................9

LEGAL STANDARDS ..............................................................................................10

FACTUAL ALLEGATIONS .....................................................................................12

I.      The Refinery and Surrounding Communities .................................................12

        A.      The Suncor Refinery is One of the Largest Polluters in Colorado and is
                Surrounded by Residential Communities that Suffer Disproportionate Air
                Pollution Burdens.................................................................................13

        B.      The Refinery's Process Units..............................................................14

        C.      Suncor Holds Two Clean Air Act Title V Permits for the Refinery.....................17

        D.      Suncor Submits Regular Reports Identifying Emissions Exceedances and
                Permit Deviations.................................................................................18

II.     Pollutants and Pollutant Surrogates ...............................................................19

        A.      Hydrogen Sulfide ...............................................................................19

        B.      Carbon Monoxide ...............................................................................20

        C.      Sulfur Dioxide.....................................................................................20

        D.      Nitrogen Oxides ..................................................................................21

        E.      Particulate Matter Pollution and Limiting Opacity.................................23

        F.      Hazardous Air Pollutants ...................................................................24

III.    Enforceable Emission Standards and Limitations that Apply to Suncor..........................28

        A.      Suncor Refinery is Subject to Federal New Source Performance Standards
                under Subparts J and Ja.........................................................................28

B.    Suncor Refinery is Subject to MACT Standards under Subparts UUU and CC ........................................................................................................35

C.    Federal Consent Decrees...........................................................................41

D.    Colorado State Implementation Plan Emission Limitations ....................44

E.    Permit Conditions .....................................................................................48

IV.    Neither CDPHE nor EPA Have Commenced or Are Diligently Prosecuting an Action in Court to Enforce the Violations Alleged in this Complaint..............................49

V.    Suncor's Reported Emissions Exceedances.........................................................50

A.    Exceedances of Three-Hour Rolling $H_2S$ Limit of 162 ppmv ..............50

B.    Opacity Limit Exceedances ......................................................................51

C.    Carbon Monoxide Limit Exceedances......................................................52

D.    Sulfur Dioxide Limit Exceedances ...........................................................53

E.    Flare Operation Standard Departures........................................................54

CLAIMS FOR RELIEF ....................................................................................................55

CLAIM ONE .....................................................................................................................55

CLAIM TWO.....................................................................................................................57

CLAIM THREE..................................................................................................................58

CLAIM FOUR....................................................................................................................59

CLAIM FIVE......................................................................................................................60

CLAIM SIX ........................................................................................................................61

CLAIM SEVEN..................................................................................................................62

CLAIM EIGHT...................................................................................................................62

CLAIM NINE .....................................................................................................................63

CLAIM TEN .......................................................................................................................64

CLAIM ELEVEN ...............................................................................................................64

CLAIM TWELVE ................................................................................................65

CLAIM THIRTEEN ............................................................................................66

CLAIM FOURTEEN ..........................................................................................66

CLAIM FIFTEEN ...............................................................................................67

CLAIM SIXTEEN ...............................................................................................68

CLAIM SEVENTEEN .........................................................................................69

CLAIM EIGHTEEN ............................................................................................69

CLAIM NINETEEN ............................................................................................70

CLAIM TWENTY ...............................................................................................71

CLAIM TWENTY-ONE ......................................................................................71

CLAIM TWENTY-TWO ......................................................................................72

CLAIM TWENTY-THREE ..................................................................................73

CLAIM TWENTY-FOUR ....................................................................................74

CLAIM TWENTY-FIVE ......................................................................................74

CLAIM TWENTY-SIX ........................................................................................75

CLAIM TWENTY-SEVEN ..................................................................................76

CLAIM TWENTY-EIGHT ...................................................................................76

RELIEF REQUESTED ........................................................................................77

## INTRODUCTION

1.     Defendant Suncor is one of the largest polluters in the State of Colorado.

2.     Despite already being permitted by the state to emit more than 1,000 tons per year—
Suncor consistently and continuously violates the air pollution limits imposed by
regulations and conditions of its air permits. Plaintiffs have documented over 9,000 days
of Suncor's violations of Clean Air Act requirements subject to this Complaint.

3.     The pollutants emitted by Suncor during these violations enter the surrounding
neighborhoods, harming the health and environment of the residents.

4.     The residents of the communities near the Suncor Refinery have some of the state's
highest rates of several diseases associated with exposure to air pollution, including
asthma, cardiovascular disease, and diabetes.

5.     Suncor's violations increase the level of various air pollutants in these communities that
already bear a disproportionate burden of environmental impacts.

6.     Suncor has violated limits on the hydrogen sulfide ("$H_2S$") content of fuel gas burned by
forty separate boilers, heaters, flares, and other units at the refinery. These limits help
control release of $H_2S$, sulfur dioxide ("$SO_2$"), and particulate matter ("PM").

7.     Suncor has violated limits on the "opacity" of emissions from processing units that break
down crude oil and extract sulfur from process gases. These limits help control releases
of particulate matter and hazardous air pollutants.

8.     Suncor has violated limits on carbon monoxide ("CO") emissions at certain boilers and
crude processing units. In addition to CO, these limits also help control releases of
harmful hazardous air pollutants like benzene and formaldehyde.

App. 0012

9.    Suncor has violated limits on emissions of $SO_2$ from a processing unit that extracts sulfur from process gases. These limits also help control releases of particulate matter and other sulfurous hazardous air pollutants.

10.    Suncor has violated operational requirements for flares. These requirements are meant to control releases of many hazardous air pollutants by ensuring that flares are efficiently burning and breaking down those pollutants. These requirements also help control emissions of PM, nitrogen oxides ("NOx"), and CO.

11.    Suncor has violated limits on emissions of NOx from a process heater that has been violating the requirement continuously since 2006.

12.    Suncor's violations threaten the health of the Plaintiffs who live, work, and recreate near the Suncor Refinery and are routinely exposed to the polluted air emitted from the refinery.

13.    Suncor's violations harm public health and the environment; however, EPA and the State of Colorado have failed to diligently prosecute enforcement actions sufficiently to stop Suncor's ongoing violations of the Clean Air Act.

14.    Absent an appropriate order from this Court, Suncor will continue to release illegal air pollution as described in this Complaint, which will continue to cause harm to the Plaintiffs.

**<u>PARTIES</u>**

15.    GreenLatinos is a national nonprofit organization that convenes a broad coalition of Latino leaders committed to addressing environmental, natural resources, and conservation issues that significantly affect the health and welfare of the Latino

App. 0013

community. GreenLatinos engages in this advocacy at the national, regional, and local levels. It strives to amplify the voices of minority, low-income, and tribal communities, with more than 89,000 members, including over 3,100 members in Colorado.

16.    Sierra Club is a national nonprofit organization. Sierra Club's mission is to explore, enjoy, and protect the wild places of the earth; to practice and promote the responsible use of the earth's ecosystems and resources; to educate and enlist humanity to protect and restore the quality of the natural and human environment; and to use all lawful means to carry out these objectives. In addition to helping people from all backgrounds explore nature and our outdoor heritage, Sierra Club works to promote clean energy, safeguard the health of our communities, protect wildlife, and preserve our remaining wild places through grassroots activism, public education, lobbying, and legal action. Sierra Club currently has more than 3.8 million members nationwide, and over 17,000 members in Colorado aiming to advance health equity, environmental justice, and community resilience. Environmental justice, clean transportation, clean air, and climate change are among the organization's core priorities.

17.    350 Colorado is a nonprofit organization and grassroots movement working to build a fossil-free future powered by 100% renewable energy. 350 Colorado empowers communities to come together to dismantle oppressive systems that enable poverty, racism, and inequality. 350 Colorado engages at the local and state level to ensure that Colorado has a clear and immediate pathway to reduce emissions and secure 100% clean, renewable energy for all. 350 Colorado strives to protect vulnerable communities because

App. 0014

all Coloradans deserve a safe and livable environment. 350 Colorado has around 20,000 members working towards a fossil-free future.

18. Each of the plaintiff organizations is a "person" pursuant to 42 U.S.C. § 7602(e).

19. GreenLatinos, the Sierra Club, and 350 Colorado bring this lawsuit on behalf of themselves and their members. To advance their missions, the organizations engage in actions that protect air quality and the health of communities that are affected by increased air pollution.

20. Members of GreenLatinos, the Sierra Club, and 350 Colorado live, work, own property, and recreate near the Suncor Refinery. These members breathe in pollution from the refinery and are concerned about the effects of the excess emissions from the refinery on their health, the health of their families, their ability to recreate in their neighborhood, the safety of the food they grow, and their property values.

21. The members are concerned about the impact of the refinery's emissions on their health and the health of their families. Members have suffered various impacts from air pollution, including headaches, stomach aches, allergies, other breathing issues such as asthma, and mental health impacts.

22. Members alter their recreation due to pollution from Suncor. These activities include spending less time outside in gardens or neighborhood parks with their children and changing their running and walking routes.

23. Members enjoy their property less due to the pollution. The members see the refinery's flares and the hazy views and smell odors that alter or restrict their daily activities. In response, members limit meals that they eat outside and time they spend gardening. Some

members avoid holding community events at their workplace due to the pollution. Some members fear they may be forced to move due to the impact of the pollution on their wellbeing.

24. The members are exposed to the refinery's excess emissions and are harmed by the violations alleged in this Complaint. A favorable decision in this case would redress the concerns of the organizations and their members.

25. Defendant Suncor is a Delaware Corporation with a principal place of business at 5455 Brighton Blvd, Commerce City, CO 80022.

26. Suncor is a wholly owned subsidiary of Suncor Energy Inc.

27. Suncor owns and operates the Suncor Commerce City Refinery at 5800 Brighton Blvd, Commerce City, CO 80022.

28. Suncor is a corporation and therefore a "person" within the meaning of 42 U.S.C. § 7602(e).

## JURISDICTION AND VENUE

29. This Court has jurisdiction over this action under 42 U.S.C. § 7604(a) (citizen suit provision of the Clean Air Act) and 28 U.S.C § 1331 (federal question jurisdiction).

30. Venue is proper in this Court pursuant to 42 U.S.C. § 7604(c). The Suncor Refinery is located in Commerce City, Colorado.

31. On June 5, 2024, Plaintiffs provided Suncor, with written notice of the claims stated in this action, which was at least sixty days before commencing this action as required by 42 U.S.C. § 7604(b)(2). Plaintiffs also provided notice to the U.S. Environmental Protection Agency ("EPA") (both EPA headquarters and EPA Region 8), the Colorado

Department of Public Health and Environment) ("CDPHE"), and registered agents of

Suncor. (Exhibit A, Notice of Intent to Sue for Violations of Clean Air Act at the Suncor

Energy (U.S.A) Inc's Refinery in Commerce City, Colorado (June 5, 2024))

32. Neither EPA nor CDPHE have commenced nor is diligently prosecuting a civil action in

a court of the United States or a State to redress the alleged violations.

33. Suncor's violations of the Clean Air Act and its Clean Air Act Title V permits described

below have been repeated, are ongoing, and are likely to occur in the future absent

judicial relief.

## **LEGAL STANDARDS**

34. The Clean Air Act includes a citizen suit provision, allowing members of the public to

file suit against a polluter who violates an "emission standard or limitation" under the

Clean Air Act.

35. Specifically, under 42 U.S.C. § 7604(a)(1), "any person may commence a civil action . . .

against any person . . . who is alleged to have violated (if there is evidence that the

alleged violation has been repeated) or to be in violation of (A) an emission standard or

limitation under this chapter or (B) an order issued by the Administrator or a State with

respect to such a standard or limitation."

36. The statute defines "emission standard or limitation under this chapter" to include the

following things, among others, which are "in effect under this chapter . . . or under an

applicable implementation plan"

(1) a schedule or timetable of compliance, emission limitation, standard of
performance or emission standard,

. . .

(3) any condition or requirement of a permit under part C of subchapter I (relating to significant deterioration of air quality) or part D of subchapter I (relating to nonattainment), . . . or any requirement under section 7411 or 7412 of this title (without regard to whether such requirement is expressed as an emission standard or otherwise); or

(4) any other standard, limitation, or schedule established under any permit issued pursuant to subchapter V or under any applicable State implementation plan approved by the Administrator, any permit term or condition, and any requirement to obtain a permit as a condition of operations.

42 U.S.C. § 7604(f).

37.    The statute further defines "emissions limitation" and "emission standard," in relevant part, as "a requirement established by the State or the Administrator which limits the quantity, rate, or concentration of emissions of air pollutants on a continuous basis, including any requirement relating to the operation or maintenance of a source to assure continuous emission reduction, and any design, equipment, work practice or operational standard promulgated under this chapter." 42 U.S.C. § 7602(k).

38.    The statute defines "standard of performance" as "a requirement of continuous emission reduction, including any requirement relating to the operation or maintenance of a source to assure continuous emission reduction." 42 U.S.C. § 7602(l).

39.    Before commencing an action under 42 U.S.C. § 7604(a)(1), a plaintiff must, at least 60 days before filing the complaint, send a notice of the alleged violations "(i) to the [EPA] Administrator, (ii) to the State in which the violation occurs, and (iii) to any alleged violator of the standard, limitation, or order." 42 U.S.C. § 7604(b)(1)(A).

40.    Plaintiffs may not commence a citizen suit "if the Administrator or State has commenced and is diligently prosecuting a civil action in a court of the United States or a State to

require compliance with the" emission standards and limitations. 42 U.S.C. § 7604(b)(1)(B).

41.  Where liability is proven, the Court may issue an appropriate injunction and impose civil penalties for each day of violation. 42 U.S.C. § 7604(a).

42.  The statute of limitations for citizen claims is five years. 42 U.S.C. § 2462. The limitations period is tolled during the 60-day notice period in 42 U.S.C. § 7604(b)(1)(A).

43.  The general limitations period applicable to Plaintiffs' claims starts on June 5, 2019.

## FACTUAL ALLEGATIONS

## I.    The Refinery and Surrounding Communities

44.  The Suncor Refinery is located at 5800 Brighton Blvd., Commerce City, Colorado 80022.

45.  The Suncor Refinery has a 98,000-barrel-per-day refining capacity. The refinery receives crude oil via pipeline, which is refined into finished products that are generally shipped out of the refinery in tanker trucks or railcars.

46.  The Suncor Refinery consists of three main operating plants: Plant 1, Plant 2, and Plant 3.

47.  Plants 1 and 3 are an integrated operation, referred to collectively as the West Plant. Plant 1 is located on the west side of Brighton Boulevard and refines low-sulfur crude. Plant 3, also called the Asphalt plant, is located on the east side of Brighton Boulevard and refines high-sulfur crude.

48.  Plant 2, also referred to as the East Plant, is located on the east side of Brighton Boulevard and refines low-sulfur crude.

App. 0019

**A.  The Suncor Refinery is One of the Largest Polluters in Colorado and is
Surrounded by Residential Communities that Suffer Disproportionate Air
Pollution Burdens**

49.  The Suncor Refinery is one the of the largest sources of pollution in the state of
Colorado.

50.  In 2020 alone, the refinery emitted approximately 25 tons of hazardous air pollutants, 500
tons of CO, 650 tons of NOx, 125 tons of PM, 450 tons of volatile organic compounds
("VOCs"), and 230 tons of $SO_2$.[1]

51.  The health risks created by these pollutants threaten the already susceptible nearby
residents who have among the highest rates of several diseases associated with air
pollution, including asthma, cardiovascular disease, and diabetes.[2]

52.  The refinery pollutes into the surrounding communities: the north Denver neighborhoods
and Elyria, Swansea, and Globeville, and Commerce City in Adams County.

53.  The communities surrounding the Suncor Refinery are considered "Disproportionately
Impacted Communities" under Colorado's Environmental Justice Act, H.B. 21-1266,
Colo. Rev. Stat. § 24-4-109(2)(b)(ii).

---

[1] Enforcement and Compliance History Online, *Air Pollutant Report*, Env't Prot. Agency, (last
visited August 3, 2024), https://echo.epa.gov/air-pollutant-report?fid=110032913024.
[2] Gretchin Armijo & Gene C. Hook, Denver Dep't of Env't Health, *How Neighborhood
Planning Affects Health in Globeville and Elyria Swansea*, 16–17 (2014) ("Health Impact
Assessment"), https://www.denvergov.org/content/dam/denvergov/Portals/746/documents/HIA/
HIA%20Composite%20Report_9-18-14.pdf.

13

54.    According to EPA's recent analysis of the area around the Suncor Refinery, 69,570

residents live within a five-kilometer radius,[3] with the nearest residential home less than

half a mile from the refinery. EPA determined that 72 percent of those residents are

people of color and 37 percent are economically disadvantaged.[4]

55.    Additionally, EPA found that the area falls within some of the highest percentiles on all

13 of EPA's EJScreen Environmental Justice Indicators: (1) Particulate Matter, 96%;

(2) Ozone, 89%; (3) Diesel Particulate Matter, 95%; (4) Air Toxics Cancer Risk, 97%;

(5) Air Toxics Respiratory Hazard, 97%; (6) Toxic Releases to Air, 94%; (7) Traffic

Proximity, 87%; (8) Lead Paint, 92%; (9) Superfund Proximity, 96%; (10) RMP Facility

Proximity, 96%; (11) Hazardous Waste Proximity, 96%; (12) Underground Storage

Tanks, 89%; and (13) Wastewater Discharge, 91%.[5]

56.    The Suncor Refinery is located in the Denver-Metro North Front Range ozone

nonattainment area. The refinery's emissions contribute to the unhealthy level of ozone

and disparate cumulative impacts of pollution endured by nearby residents.

**B.    The Refinery's Process Units**

57.    The Suncor Refinery contains over 200 individual units that emit pollutants.

---

[3] Env't Prot. Agency, *Order Granting in Part and Denying in Part Petitions for Objection to a Title V Operating Permit, Permit No. 95OPAD108*, (July 31, 2023), at 7, https://www.epa.gov/system/files/documents/2023-08/Suncor%20Plant%202%20Order_07-31-23.pdf.
[4] *Id.*
[5] *Id.*

App. 0021

58. As relevant to this Complaint, the units fall into the following categories: (1) "fuel gas combustion devices" like boilers and process heaters that burn refinery fuel gas;[6] (2) flares; (3) sulfur recovery units; and (4) fluid catalytic cracking units.

59. *Fuel Gas Combustion Devices*: The Suncor Refinery includes forty separate boilers, process heaters, and similar units that burn refinery fuel gas to generate steam or to heat other process material as part of the refining process.

60. Refinery fuel gas ("fuel gas") is generated at the refinery as a refining byproduct. As crude oil is refined, various hydrocarbon gases are extracted from liquid crude. These gases are separated into individual gas streams and captured for sale or use at the refinery. The lightest gases, largely consisting of methane and ethane, are generally collected to be used in the refinery's fuel gas system.

61. The Suncor Refinery captures fuel gas and routes it to two centralized fuel gas systems— one at the East Plant and one at the West Plant.

62. The West Plant fuel gas system serves 27 fuel gas combustion devices and the East Plant system serves 9 fuel gas combustion devices, as follows:

| West Plant | East Plant |
|---|---|
| Boiler B-4 | Reformer Heater B003 |
| Boiler B-6 | Reformer Heater B004 |
| Boiler B-8 | Reformer Heater B005 |
| Heater H-6 | Boiler B504 |
| Heater H-10 | Boiler B505 |
| Heater H-11 | Crude Heater B001 |
| Heater H-13 | East Plant FCCU Preheater |
| Heater H-16 | East Plant SRU (B011) |
| Heater H-17 | Vacuum Heater B010 |

---

[6] As described in paragraph 137, this Complaint excludes flares from its use of the term "fuel gas combustion device," consistent with the definition in NSPS Subpart Ja.

| West Plant | East Plant |
|---|---|
| Heater H-18 | |
| Heater H-19 | |
| Heater H-20 | |
| Heater H-21 | |
| Heater H-22 | |
| Heater H-27 | |
| Heater H-28 | |
| Heater H-29 | |
| Heater H-30 | |
| Heater H-31 | |
| Heater H-32 | |
| Heater H-33 | |
| Heater H-37 | |
| Heater H-1716 | |
| Heater H-1717 | |
| Heater H-2101 | |
| Heater H-2410 | |
| West Plant SRU (H-25) | |

63.    *Flares*: The Suncor Refinery has four main open-air flares relevant to this Complaint: (1) the West Plant's main refinery flare ("Plant 1 Flare"), (2) the East Plant's main refinery flare ("Plant 2 Flare"), (3) the Asphalt Plant's main flare ("Plant 3 Flare"), and (4) the Asphalt Plant's gasoline benzene reduction flare ("GBR Flare").

64.    The open-air flares are used to (i) control emissions of waste VOCs (including hazardous air pollutants) from other refinery units, and (ii) to control waste gases produced during process upsets.

65.    *Sulfur Recovery Units*: The Suncor Refinery uses three sulfur recovery units ("SRUs") to remove sulfur compounds from fuel gas, and other things, at the refinery.

66.    The West Plant contains SRU #1 (unit P101) and SRU #2 (unit P102). The East Plant contains SRU #3 (unit P009).

16

67.     Emissions from the SRUs are routed through tail gas incinerators to further reduce $H_2S$ and other pollutants before they are emitted. The East Plant's tail gas incinerator is unit B011 ("SRU (B011)"), and the West Plant's tail gas incinerator is unit H-25 ("SRU (H-25)").

68.     *Fluid Catalytic Cracking Units*: The Suncor Refinery includes two fluid catalytic cracking units ("FCCUs").

69.     The FCCUs use a chemical catalyst to "crack" larger hydrocarbon molecules into gasoline and other smaller hydrocarbons.

70.     The West Plant contains the West Plant FCCU (unit P103) ("West Plant FCCU").

71.     The East Plant contains the East Plant FCCU (unit P003) ("East Plant FCCU"). The East Plant FCCU includes a fuel-gas-burning preheater (unit B002).

### C.    Suncor Holds Two Clean Air Act Title V Permits for the Refinery

72.     The Suncor Refinery holds two operating permits issued under the Clean Air Act Title V program, 40 C.F.R. §§ 70.1 *et seq.*, one for the East Plant ("East Plant Title V Permit") and one for the West Plant ("West Plant Title V Permit").

73.     The permits are issued by the Colorado Air Pollution Control Division, which is a part of the CDPHE.

74.     The purpose of a Title V permit is to, among other things, (1) detail the applicable emissions standards and limitations, and (2) impose monitoring and reporting requirements. *See* 40 C.F.R. § 70.6.

75.     The East Plant Title V Permit, permit number 95OPAD108, was first issued on October 1, 2006. The permit has been renewed twice: on June 15, 2009 ("2009 East Plant Title V

Permit") and September 1, 2022 ("2022 East Plant Title V Permit"). The 2022 East Plant Permit is the currently operative permit.

76.     In the period between the 2009 renewal and the 2022 renewal, Suncor applied for and made 41 modifications to the permit that were not reflected in the permit until it was revised in 2022.

77.     The West Plant Title V Permit, permit number 96OPAD120, was first issued on August 1, 2004. The permit has been revised four times, including on February 22, 2018 ("2018 West Plant Title V Permit") and on July 9, 2024 ("2024 West Plant Title V Permit")— which is the currently operative permit.

78.     Suncor applied for and made more than 20 modifications to the West Plant permit between the 2018 revision and the 2024 renewal permit.

**D.     Suncor Submits Regular Reports Identifying Emissions Exceedances and Permit Deviations**

79.     Suncor files various periodic reports with CDPHE and/or EPA in accordance with regulatory or permit reporting requirements.[7] These reports identify events where units at Suncor emitted pollutants that exceeded a numeric regulatory limit or otherwise deviated from permit requirements.

80.     The exceedances identified in Section V are taken from these three reports by Suncor: (1) quarterly excess emissions reports, (2) semi-annual permit and monitoring deviation reports, and (3) community compliance reports.

---

[7] Suncor's reports are available to the public online on CDPHE's Public Access Viewer: https://oitco.hylandcloud.com/CDPHERMPublicAccess/index.html.

## II.        Pollutants and Pollutant Surrogates

81.    The emissions standard and limitations at issue in this Complaint, *see* Section III, limit

Suncor's emissions of certain pollutants.

82.    The emission standards and limitations set direct limits on emissions of four pollutants:

(1) $H_2S$, (2) CO, (3) $SO_2$, and (4) NOx.

83.    The emissions standards and limitations also include limits on surrogate pollutants,

parameters, or operational requirements to limit emissions of VOCs, particulate matter,

and certain hazardous air pollutants.

### A.        Hydrogen Sulfide

84.    Forty fuel gas combustion devices and flares at the Suncor Refinery are subject to limits

on the $H_2S$ concentration of the fuel gas they burn.

85.    $H_2S$ is a flammable gas that smells like rotten eggs. $H_2S$ occurs naturally in crude

petroleum[8] and is also created as part of the petroleum refining process.

86.    When combusted, $H_2S$ converts to $SO_2$.[9]

87.    Exposure to $H_2S$ is dangerous—high levels of $H_2S$ can cause death, while even low

concentrations can cause eye and throat irritation, headaches, and tiredness.[10] Chronic

exposure can lead to "low blood pressure, headache, nausea, loss of appetite, weight

---

[8] Occupational Safety and Health Admin., *Hydrogen Sulfide (H2S)*, 1, available at
https://www.osha.gov/sites/default/files/publications/hydrogen_sulfide_fact.pdf.
[9] Agency for Toxic Substances and Disease Registry, Hydrogen Sulfide – ToxFAQs, 1 (Dec.
2016) available at https://www.epa.gov/sites/default/files/2017-12/documents/appendix_e-atsdr_h2s_factsheet.pdf.
[10] *Id.*

App. 0026

loss," poor muscle control/ clumsiness, inflammation of eye and other membranes and chronic cough.[11]

### B.    Carbon Monoxide

88.    Four emission units at Suncor are subject to limits on CO emissions: the East Plant FCCU, the West Plant FCCU, Boiler B-6, and Boiler B-8.

89.    CO is a colorless and odorless gas formed from incomplete combustion of hydrocarbons.

90.    CO is one of the six pollutants subject to a National Ambient Air Quality Standard ("NAAQS").

91.    At low concentrations, exposure to CO can cause fatigue and chest pain.[12] At higher concentrations, exposure can cause impaired vision, headaches, dizziness, confusion, and nausea.[13] Symptoms of chronic exposure are often mistaken for flu and can include "chronic fatigue, memory problems, work difficulties, sleep disorders, dizziness, neurological disorders, paresthesia, recurrent infections, abdominal pain, and diarrhea."[14]

### C.    Sulfur Dioxide

92.    The West Plant SRU tail gas incinerator (H-25) is subject to three limits on $SO_2$ emissions.

93.    $SO_2$ is a colorless gas with a pungent odor.

---

[11] Agency for Toxic Substances and Disease Registry, Medical Management Guidelines for Hydrogen Sulfide, https://wwwn.cdc.gov/TSP/MMG/MMGDetails.aspx?mmgid=385&toxid=67, (Last viewed Aug. 4, 2024.)
[12] Env't Prot. Agency, What is Carbon Monoxide, https://www.epa.gov/indoor-air-quality-iaq/what-carbon-monoxide.
[13] Id.
[14] Tetsuka S, et. al., Repeated Unconsciousness Due to Chronic Carbon Monoxide Poisoning in an Older Patient: A Case Report, 16 J. RURAL MED. 289, 291 (2021), available https://pubmed.ncbi.nlm.nih.gov/34707741/.

App. 0027

94.    $SO_2$ is one of the six pollutants subject to a NAAQS.

95.    At low concentrations, exposure to $SO_2$ can cause breathing problems in sensitive

populations,[15] and is "severely irritating to the eyes, mucous membranes, skin and

respiratory tract."[16] At high concentrations, $SO_2$ can cause death.[17] Long term exposure

can lead to chronic symptoms of asthma or bronchitis, increased susceptibility to

infection, and overall decreased lung function.[18] Children are particularly susceptible to

exposure.[19]

96.    $SO_2$ can also contribute to the formation of particulate matter pollution.[20]

### D.    Nitrogen Oxides

97.    Heater H-2101 at the West Plant is subject to a limit on emissions of NOx.

98.    NOx are a collection of nitrogen molecules, including, among others, nitric oxide ("NO")

and nitrogen dioxide ("$NO_2$").

99.    NOx emissions generally result from the combustion of fossil fuels.

100.    NOx is one of the six pollutants subject to a NAAQs.

101.    Short-term exposure to NOx can aggravate respiratory illnesses such as asthma while

long-term exposure can cause asthma and increase susceptibility to respiratory

---

[15] Env't Prot. Agency, Sulfur Dioxide Basics, https://www.epa.gov/so2-pollution/sulfur-dioxide-basics#what%20is%20so2.
[16] Agency for Toxic Substances and Disease Registry, Sulfur Dioxide ($SO_2$), https://www.atsdr.cdc.gov/MHMI/mmg116.pdf, (Last viewed Aug. 4, 2024.)
[17] Env't Prot. Agency, Sulfur Dioxide Basics, https://www.epa.gov/so2-pollution/sulfur-dioxide-basics#what%20is%20so2; Agency for Toxic Substances and Disease Registry, Sulfur Dioxide – ToxFAQs 1 (June 1999) *available at* https://www.atsdr.cdc.gov/toxfaqs/tfacts116.pdf.
[18] Agency for Toxic Substances and Disease Registry, Sulfur Dioxide ($SO_2$), *supra* note 16.
[19] *Id*.
[20] Env't Prot. Agency, Sulfur Dioxide Basics, https://www.epa.gov/so2-pollution/sulfur-dioxide-basics#what%20is%20so2.

infections.[21] Acute, higher-level exposure can cause swelling and fluid retention in the

lungs, bronchitis, emphysema and cough.[22] Resultant scarring can produce potentially

life-threatening episodes of rapid heartbeat and inadequate oxygenation weeks after

exposure.[23] Chronic exposure leads to increased lung infections and permanent

obstructive lung disease, with children being the most susceptible to these effects.[24]

102.     NOx is also a precursor to the formation of ground-level ozone,[25] so excess emissions of

NOx can contribute to Denver/Metro Front Range's longstanding failure to attain the

federal ozone NAAQS.

103.     Exposure to low levels of ozone can cause coughing, sore throat, pain and difficulty with

breathing, inflammation and fluid build-up in the lungs, and can increase susceptibility to

and severity of infections such as asthma, emphysema and bronchitis.[26] Higher levels or

chronic exposure can lead to chronic and more severe symptoms.[27]

---

[21] Env't Prot. Agency, Basic Information About $NO_2$, https://www.epa.gov/no2-pollution/basic-information-about-no2#What%20is%20NO2 (last visited March 13, 2024).
[22] Agency for Toxic Substances and Disease Registry, Nitrogen Oxides (NO, NO 2 , and others), https://www.atsdr.cdc.gov/MHMI/mmg175.pdf (Last viewed Aug. 4, 2024.)
[23] *Id.*
[24] *Id.*
[25] Env't Prot. Agency, Ground Level Ozone Basics, https://www.epa.gov/ground-level-ozone-pollution/ground-level-ozone-basics (last visited March 13, 2024).
[26] Env't Prot. Agency, Health Effects of Ozone Pollution. https://www.epa.gov/ground-level-ozone-pollution/health-effects-ozone-pollution (Last visited Aug. 4, 2024);
CDC, National Institute for Occupational Safety and Health, Ozone. https://www.cdc.gov/niosh/topics/ozone/default.html#:~:text=Exposure%20to%20ozone%20may%20cause,harmed%20from%20exposure%20to%20ozone (Last visited Aug. 4, 2024.)
[27] *Id.*

104.    Additionally, ozone and NOx damage leaves and roots of plants, producing smaller plants

and inhibiting the size and nutrient content of vegetables.[28] The air pollutants can be

absorbed by plants through their leaves, which is of particular concern for residents with

gardens that include crops for consumption.[29]

### E.    Particulate Matter Pollution and Limiting Opacity

105.    The refinery's FCCUs and SRUs are subject to an emissions limitation on particulate

matter pollution.

106.    Particulate matter pollution consists of particles with various physical and chemical

compositions categorized by the size of the particles. Two categories are relevant to this

Complaint: (1) particles that are smaller than or equal to 10 micrometers in diameter

("PM$_{10}$"), and (2) particles smaller than or equal to 2.5 micrometers in diameter

("PM$_{2.5}$").[30]

107.    Opacity measurements are used as a surrogate to limit particulate matter emissions. *See,*

*e.g.* 40 C.F.R. § 60.102(a)(2) (using opacity as a standard for PM). Opacity is "the degree

to which emissions reduce the transmission of light and obscure the view of an object in

the background." 40 C.F.R. § 60.2.

---

[28] J. Weber et al, Plant Response to Air Pollution, Env't Prot. Agency (May 24, 2002) available at https://cfpub.epa.gov/si/si_public_record_Report.cfm?Lab=NHEERL&dirEntryId=50437#:~:text=Air%20 pollutants%20have%20a%20negative,resource%20capture%20by%20the%20plant (last visited Aug. 4, 2024).
[29] *Id*.
[30] Agency for Toxic Substances and Disease Registry, Guidance for Inhalation Exposures to Particulate Matter 2-3 (Apr. 2022), *available at* https://www.atsdr.cdc.gov/pha-guidance/resources/ATSDR-Particulate-Matter-Guidance-508.pdf.

App. 0030

108.    Inhaling particulate matter can cause significant health problems including death, heart

disease, respiratory problems, diabetes, and impaired brain development in children.[31]

**F.    Hazardous Air Pollutants**

109.    Under the Clean Air Act, EPA is required to regulate emissions of hazardous air

pollutants. Section 112(b) of the Clean Air Act lists 189 regulated hazardous air

pollutants. 42 U.S.C. § 7412(b)(1).

110.    Hazardous air pollutants are a class of substances that EPA has determined "present, or

may present, through inhalation or other routes of exposure, a threat of adverse human

health effects . . . or adverse environmental effects." 42 U.S.C. § 7412(b)(2).

111.    In addition to the threat from breathing hazardous air pollutants, hazardous air pollutants

such as mercury, can be deposited onto soils and taken up by plants, which may cause

health problems when ingested.[32]

112.    The Suncor Refinery emits over 25 tons of hazardous air pollutants on average every

year.

113.    Specifically, the Suncor Refinery has reported the following emissions of hazardous air

pollutants to EPA Toxic Release Inventory:

| Suncor Emissions of Hazardous Air Pollutants (pounds) | | | | | |
|---|---|---|---|---|---|
| Pollutant | 2019 | 2020 | 2021 | 2022 | 2023 |
| 1,3-Butadiene | 70.00 | 130.00 | 176.00 | 151.24 | 218.19 |
| Acetaldehyde | | 302.00 | | | |

---

[31] *Id.* at 3.

[32] Env't Prot. Agency, Air, Animals, and Plants, https://www.epa.gov/air-quality/air-animals-and-plants#:~:text=Air%2C%20Animals%20and%20Plants%20Basics,-What%20is%20an&text=Air%20pollutants%20can%20cause%20many,an%20impact%20on%20everything%20else., (last visited Oct. 15, 2024).

| Suncor Emissions of Hazardous Air Pollutants (pounds) | | | | | |
|---|---|---|---|---|---|
| Benzene | 4,220.00 | 4,932.20 | 5,431.00 | 5,330.00 | 5,710.00 |
| Benzo[ghi]perylene | 0.12 | 0.20 | 0.14 | 0.13 | 0.15 |
| Cobalt | | 7.00 | | | |
| Cobalt compounds | 8.00 | 7.00 | 6.00 | 7.00 | 5.00 |
| Cumene | 201.00 | 398.00 | 194.00 | 368.00 | 343.00 |
| Cyanide | | 16,751.00 | | | |
| Ethylbenzene | 743.00 | 1,004.00 | 535.00 | 543.00 | 579.00 |
| Ethylene glycol | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Formaldehyde | | 100.00 | | | |
| Hexane | 3,263.00 | 7,795.20 | 3,767.00 | 5,274.00 | 13,633.00 |
| Hydrochloric acid | | | | | |
| Hydrogen cyanide | 33,032.0 | 36,359.00 | 23,959.00 | 22,735.00 | 22,373.00 |
| Mercury | | 3.16 | | | |
| Methanol | 494.00 | 746.00 | 477.80 | 476.00 | 361.00 |
| Methyl tert-butyl ether | | | | | |
| Naphthalene | 96.00 | 574.00 | 133.00 | 102.00 | 100.00 |
| Nickel | | 124.00 | | | |
| Nickel compounds | 137.00 | 124.00 | 118.00 | 131.00 | 104.00 |
| Tetrachloroethylene | 1.00 | 10.40 | 1.00 | 2.00 | 1.00 |
| Toluene | 6,334.00 | 5,195.60 | 5,277.00 | 5,392.00 | 4,780.00 |
| Xylene | 9,382.00 | 5,054.20 | 4,729.40 | 4,579.90 | 3,965.30 |
| **Total** | **57,985.6** | **79,620.12** | **44,808.4** | **45,095.2** | **52,176.55** |

114.    The emissions standards and limitations that apply to the Suncor Refinery do not limit the refinery's hazardous air pollutant emissions directly. Instead, depending on the specific emissions units or category of hazardous air pollutants, the emissions standard and limitations limit the refinery's (1) emissions of surrogate pollutants, (2) or the exceedance of other measured operating parameters.

25

115. The Suncor Refinery emits multiple categories of hazardous air pollutants, including (1) organic hazardous air pollutants, (2) metallic hazardous air pollutants, and (3) total reduced sulfur compound hazardous air pollutants.

### 1. Organic Hazardous Air Pollutants Emissions Controlled by CO Limits and Flare Operation Standards

116. Petroleum refineries, like Suncor, emit organic hazardous air pollutants.

117. The FCCUs emit "acetaldehyde, benzene, formaldehyde, hexane, phenol, toluene, and xylene."[33]

118. Refinery flares, meanwhile, emit up to twenty-seven different hazardous air pollutants. *See* 40 C.F.R. Part 63, Subpart CC, Table 1.

119. Short-term exposure to these compounds such as benzene, formaldehyde, and phenol can cause (1) eye, nose, and throat irritation, (2) respiratory problems, and (3) reproductive and developmental disorders.[34]

120. Benzene is a known human carcinogen, while formaldehyde is a probable carcinogen.[35]

121. As described in Section III.B.1.c, MACT UUU sets limits on the Suncor Refinery's emissions of organic hazardous air pollutants from Suncor's FCCUs, using CO emissions as surrogates for emissions of organic hazardous air pollutants.

122. As described in Section III.B.2, MACT CC sets certain flare operational standards as parameters to limit the Suncor Refinery's emissions of organic hazardous air pollutants.

---

[33] 67 Fed. Reg. 17762, 17762 (Apr. 11, 2002).
[34] 63 Fed. Reg. 48890, 48892 (Sept. 11, 1998).
[35] *Id.*

>2.> **Metallic Hazardous Air Pollutant Emissions Controlled by Opacity Limits and Flare Operational Standards**

123. Petroleum refineries, like the Suncor Refinery, emit metallic hazardous air pollutants, including antimony, cadmium, chromium, nickel, beryllium, and manganese.[36]

124. Several of these compounds are known or probable human carcinogens, and they have been shown to "cause effects such as mucous membrane irritation (e.g., bronchitis, decreased lung capacity), gastrointestinal effects, nervous system disorders (from loss of function to tremor and numbness), skin irritation, and reproductive and developmental disorders." [37]

125. Chronic exposure may result in accumulation of metals in the environment and in the human body. Cadmium, is a cumulative pollutant, which can cause kidney effects even after the exposure has ended.[38]

126. As described in Sections III.B.1, MACT UUU sets limits on the Suncor Refinery's emissions of metallic hazardous air pollutants from Suncor's FCCUs, using opacity measurements as the parameter to limit those emissions.

>3.> **Total Reduced Sulfur Hazardous Air Pollutant Emissions Controlled by Limits on Sulfur Dioxide Emissions**

127. The Suncor Refinery's SRUs emit reduced sulfur hazardous air pollutants, including carbonyl sulfide and carbon disulfide.[39]

---

[36] *Id.*

[37] *Id.*

[38] *Id.*

[39] *See* 67 Fed. Reg. at 17762.

App. 0034

128.  Carbonyl sulfide can cause central nervous system effects and skin and eye irritation.[40]

Inhalation of carbonyl sulfide may also cause narcotic effects in humans.[41]

129.  Acute exposure to carbon disulfide can cause nausea, vomiting, dizziness, fatigue,

headache, and mood changes, while long-term exposure can additionally cause

neurological effects, including behavioral and neurophysiological changes.[42]

130.  As described in Section III.B.1.d., MACT UUU sets limits on the Suncor Refinery's

emissions of reduced sulfur hazardous air pollutants from the SRUs, using $SO_2$ emissions

as surrogates to limit emissions of reduced sulfur hazardous air pollutants.

### III.    Enforceable Emission Standards and Limitations that Apply to Suncor

#### A.    Suncor Refinery is Subject to Federal New Source Performance Standards under Subparts J and Ja

131.  New Source Performance Standards ("NSPS") are technological requirements and

emissions standards, established pursuant to Section 111 of the Clean Air Act, 42 U.S.C.

§ 7411, that apply to major sources of air pollution that are constructed or modified

during set time periods established in each regulation. *See* 40 C.F.R. § 60.1(a)-(b).

132.  EPA establishes specific NSPS standards for each category of sources that "may

reasonably be anticipated to endanger public health or welfare." 42 U.S.C. § 7411(b)(1).

133.  The New Source Performance Standards for each category are incorporated into subparts

of Part 60 of Title 40 of the Code of Federal Regulations.

---

[40] Env't Prot. Agency, Carbonyl sulfide, https://www.epa.gov/sites/default/files/2016-09/documents/carbonyl-sulfide.pdf, (last visited Aug. 4, 2024).
[41] *Id.*
[42] Env't Prot. Agency, Carbon disulfide, https://www.epa.gov/sites/default/files/2016-09/documents/carbon-disulfide.pdf, (last visited Aug. 4, 2024).

134. EPA has established two NSPS for petroleum refineries relevant to the claims in this action: Subpart J and Subpart Ja.

135. Subpart Ja applies to emissions units constructed or modified after the periods set in Subpart J.

136. NSPS Subparts J and Ja each establish standards for FCCUs, SRUs, flares, and "fuel gas combustion devices." 40 C.F.R. §§ 60.100(a), 600.100a(a).

137. "Fuel gas combustion devices" are defined by NSPS Subpart Ja as "any equipment, such as process heaters and boilers, used to combust fuel gas . . . not includ[ing] flares." 40 C.F.R. § 60.101a. Unlike Subpart Ja, Subpart J includes flares in its definition. For clarity, this Complaint will refer to "fuel gas combustion devices" with the Subpart Ja definition, including those units referenced in Section I.B, and will refer to flares separately.

138. "Fuel gas" means, with some exceptions, "any gas which is generated at a petroleum refinery and which is combusted." 40 C.F.R. § 60.101(d); 40 C.F.R. § 60.101a.

      **1.**     **NSPS Subpart J Emission Standards that Apply to the Suncor Refinery**

          **a.**     **Three-Hour Rolling $H_2S$ Concentration of 162 ppmv on Fuel Gas Burned by Fuel Gas Combustion Devices and Flares**

139. Subpart J prohibits fuel gas combustion devices and flares from burning fuel gas with an $H_2S$ concentration greater than 162 ppmv.

140. Specifically, Subpart J states: "No owner or operator subject to the provisions of this subpart shall . . .[b]urn in any fuel gas combustion device [or flare] any fuel gas that contains [$H_2S$] in excess of 230 mg/dscm (0.10 gr/dscf)." 40 C.F.R. § 60.104(a)(1).

App. 0036

141.    EPA regulations and Suncor's Title V permits have concluded that the 230 mg/dscm standard in Subpart J is equivalent to 162 ppmv.[43]

142.    This limit applies to the following flares at the Suncor Refinery:

| Unit | Permit Citation |
|------|-----------------|
| Plant 1 Flare | 2018 West Plant Title V Permit, § II.29.2 |
| Plant 3 Flare | 2018 West Plant Title V Permit, § II.30.2 |
| Plant 2 Flare | 2022 East Plant Title V Permit, § II.8.9[44] |

143.    This limit applies to the following fuel gas combustion devices at the West Plant:

| Unit | Permit Citation |
|------|-----------------|
| Boiler B-4 | 2018 West Plant Title V Permit, § II.12.3 |
| Boiler B-6 | 2018 West Plant Title V Permit, § II.13.3 |
| Boiler B-8 | 2018 West Plant Title V Permit, § II.13.3 |
| Heater H-6 | 2018 West Plant Title V Permit, § II.11.3 |
| Heater H-10 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-11 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-13 | 2018 West Plant Title V Permit, § II.14.3 |
| Heater H-16 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-17 | 2018 West Plant Title V Permit, § II.14.3 |
| Heater H-18 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-19 | 2018 West Plant Title V Permit, § II.15.3 |
| Heater H-20 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-21 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-22 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-27 | 2018 West Plant Title V Permit, § II.12.3 |
| Heater H-28 | 2018 West Plant Title V Permit, § II.16.3 |
| Heater H-29 | 2018 West Plant Title V Permit, § II.16.3 |
| Heater H-30 | 2018 West Plant Title V Permit, § II.16.3 |
| Heater H-31 | 2018 West Plant Title V Permit, § II.17.3 |
| Heater H-32 | 2018 West Plant Title V Permit, § II.17.3 |
| Heater H-33 | 2018 West Plant Title V Permit, § II.18.3 |
| Heater H-37 | 2018 West Plant Title V Permit, § II.18.3 |
| Heater H-2101 | 2018 West Plant Title V Permit, § II.27.3 |
| West Plant SRU (H-25) | 2018 West Plant Title V Permit, § II.20.6.2 |

---

[43] 73 Fed. Reg. 35838, 35852 (June 24, 2008) (indicating that the 230 mg/dscm limit translates to 162 ppmv over three hours); 2022 East Plant Title V Permit, § II.31.3 (same); 2018 West Plant Title V Permit, § II.45.6.3 (same).

[44] 2009 East Plant Permit, § II.8.4.

144.     This limit applies to the following fuel gas combustion devices at the East Plant:

| Unit | Permit Citation |
|---|---|
| Reformer Heater B003 | 2022 East Plant Title V Permit, § II.3.4[45] |
| Reformer Heater B004 | 2022 East Plant Title V Permit, § II.3.4[46] |
| Reformer Heater B005 | 2022 East Plant Title V Permit, § II.3.4[47] |
| Crude Heater B001 | 2022 East Plant Title V Permit, § II.1.3[48] |
| East Plant FCCU Preheater | 2022 East Plant Title V Permit, § II.2.4[49] |
| East Plant SRU (B011) | 2022 East Plant Title V Permit, § II.5.3.1[50] |
| Vacuum Heater B010 | 2022 East Plant Title V Permit, § II.1.3[51] |

        **b.     Six-minute Average Opacity Limit of 30% on Emissions from FCCUs**

145.     Subpart J imposes a six-minute average opacity[52] limit of 30% on emissions from

FCCUs.

146.     Specifically, Subpart J states:

> No owner or operator subject to the provisions of this subpart shall discharge
> or cause the discharge into the atmosphere from any fluid catalytic cracking
> unit catalyst regenerator . . . [g]ases exhibiting greater than 30 percent opacity,
> except for one six-minute average opacity reading in any one hour period.

40 C.F.R. § 60.102(a).

147.     The limit uses opacity as a parameter for reducing emissions of particulate matter. *See id.*

148.     The limit applies to both the West Plant FCCU[53] and the East Plant FCCU.[54]

---

[45] 2009 East Plant Title V Permit, § II.3.3.
[46] *Id.*
[47] *Id.*
[48] *Id.*, § II.1.3.
[49] *Id.*, § II.2.10.
[50] *Id.*, § II.5.11.
[51] *Id.*, § II.1.3.
[52] For a description of opacity, *see* Section II.E.
[53] *See* 2018 West Plant Title V Permit, §§ II.22.7.2, 45.1.2.
[54] *See* 2022 East Plant Title V Permit, §§ II.2.7.2; 31.1.2; East Plant Consent Decree, ¶ 9.

### c.   Hourly CO Limit of 500 ppmv on Emissions from FCCUs

149.   Subpart J imposes an hourly CO concentration limit of 500 ppmv on emissions from

FCCUs.

150.   Specifically, Subpart J states:

> No owner or operator subject to the provisions of this subpart shall discharge
> or cause the discharge into the atmosphere from any fluid catalytic cracking
> unit catalyst regenerator any gases that contain carbon monoxide (CO) in excess
> of 500 ppm by volume (dry basis).

40 C.F.R. § 60.103(a).

151.   The limit applies to the West Plant FCCU[55] and East Plant FCCU.[56]

### d.   Twelve-hour SO$_2$ Limit of 250 ppmv on Emissions from SRUs

152.   Subpart J imposes a twelve-hour rolling SO$_2$ concentration limit of 250 ppmv on

emissions from SRUs.

153.   Specifically, Subpart J states:

> No owner or operator subject to the provisions of this subpart shall . . .
> [d]ischarge or cause the discharge of any gases into the atmosphere from any
> Claus sulfur recovery plant containing in excess of . . . 250 ppm by volume (dry
> basis) of sulfur dioxide (SO$_2$) at zero percent excess air.

40 C.F.R. 60.104(a)(2).

154.   This limit applies to the West Plant's SRU tail gas incinerator—SRU (H-25).[57]

---

[55] *See* 2018 West Plant Title V Permit, §§ II.22.11, 45.2.
[56] *See* 2022 East Plant Title V Permit, §§ II.2.7.2; 31.2; East Plant Consent Decree, ¶ 9.
[57] *See* 2018 West Plant Title V Permit, §§ II.20.6.1, 45.12.

2. **NSPS Subpart Ja**

a. **Three-Hour Rolling H2S Limit of 162 ppmv**

155. Subpart Ja prohibits fuel gas combustion devices and flares from burning fuel gas with an $H_2S$ concentration greater than 162 ppmv.

156. Specifically, Subpart Ja states an owner or operator of a fuel gas combustion device or flare "shall not burn . . . any fuel gas that contains $H_2S$ in excess of 162 ppmv determined hourly on a 3-hour rolling average basis." 40 C.F.R. §§ 60.102a(g)(1)(ii) (fuel combustion units), 60.103a(h) (flares).

157. This limit applies to the following flares at Suncor:

| Unit | Permit Citation |
|---|---|
| Plant 1 Flare | 2018 West Plant Title V Permit, §§ II.29.9, 46.8 |
| Plant 3 Flare | 2018 West Plant Title V Permit, §§ II.30.1, 46.8 |
| GBR Unit Flare | 2018 West Plant Title V Permit, §§ II.31.2, 46.8 |
| Plant 2 Flare | 2022 East Plant Title V Permit, §§ II.8.9, 32.9[58] |

158. This limit applies to the following fuel gas combustion devices at the West Plant:

| Unit | Permit Citation |
|---|---|
| Heater H-1716 | 2018 West Plant Title V Permit, §§ II.21.3, 46.1.1 |
| Heater H-1717 | 2018 West Plant Title V Permit, §§ II.21.3, 46.1.1 |
| Heater H-2410 | 2018 West Plant Title V Permit, §§ II.28.3, 46.1.1 |

159. This limit applies to the following fuel gas combustion devices at the East Plant:

| Unit | Permit Citation |
|---|---|
| Boiler B504 | 2022 East Plant Title V Permit, §§ II.6.4, 32.2.1[59] |
| Boiler B505 | 2022 East Plant Title V Permit, §§ II.6.4, 32.2.1[60] |

---

[58] *See also* Technical Review Document for Renewal/Modifications to Operating Permit 95OPAD108, Suncor Energy (USA), Inc. – Commerce City Refinery, Plant 2 (East Plant), published Sept. 1, 2022 ("2022 East Plant Permit TRD"), § III.1.20 (indicating standard applied since January 2015).

[59] *Id.*, § III.1.15 (describing Oct. 11, 2012 modification).

[60] *Id.*

### b.      Hourly CO Limit of 500 ppmv

160.    Subpart Ja imposes an hourly CO concentration limit of 500 ppmv on emissions from

FCCUs.

161.    Specifically, Subpart Ja states:

> An owner or operator subject to the provisions of this subpart shall not
> discharge or cause the discharge into the atmosphere from any FCCU . . .
> [c]arbon monoxide (CO) in excess of 500 ppmv, dry basis corrected to 0 percent
> excess air, on an hourly average basis.

40 C.F.R. § 60.102a(b)(4).

162.    This limit applies to the East Plant FCCU.[61]

### 3.      General Duty to Minimize Emissions

163.    In addition to the specific standards identified in Subpart J and Ja, the New Source

Performance Standards also impose a general duty to operate and maintain those units in

a way to minimize emissions:

> At all times, including periods of startup, shutdown, and malfunction, owners
> and operators shall, to the extent practicable, maintain and operate any affected
> facility including associated air pollution control equipment in a manner
> consistent with good air pollution control practice for minimizing emissions.
> Determination of whether acceptable operating and maintenance procedures are
> being used will be based on information available to the Administrator which
> may include, but is not limited to, monitoring results, opacity observations,
> review of operating and maintenance procedures, and inspection of the source.

40 C.F.R. § 60.11(d); *see also* 40 C.F.R. § 60.1(a).[62]

---

[61] *See* 2022 East Plant Title V Permit, §§ II.2.7.3; 32.11; Colo. Dep't of Pub. Health & Env't,
Construction Permit. *Suncor Energy (U.S.A.) Inc.*, 09AD0961, issued Oct. 1, 2009
("Construction Permit 09AD0961"), at 7.
[62] *See also* 2018 West Plant Title V Permit, § II.56.2; 2022 East Plant Title V Permit, § II.30.2;
2009 East Plant Title V Permit, § II.36.5.

164.    This general standard applies to any unit subject to a NSPS standard, including all units

listed in the preceding subsections.

**B.    Suncor Refinery is Subject to MACT Standards under Subparts UUU and CC**

165.    The National Emission Standards for Hazardous Air Pollutants are technological

requirements and emissions standards intended to reduce emissions of hazardous air

pollutants, pursuant to Section 112 of the Clean Air Act, 42 U.S.C. § 7412.

166.    The technology-based standards under the program are referred to as Maximum

Achievable Control Technology ("MACT") standards.

167.    Like the NSPS, EPA establishes MACT standards for specific source categories or types

of emission units within a source category.

168.    However, unlike NSPS standards, MACT standards generally apply to existing facilities

at the time the regulations are adopted. *See* 40 C.F.R. § 63.1.

169.    The MACT standards for each category are incorporated into subparts of Part 63 of Title

40 of the Code of Federal Regulations.

170.    MACT standards generally do not set direct limits on hazardous air pollutant emissions.

Instead, MACT standards rely on limits on surrogate pollutants or operational parameters

to control emissions of related hazardous air pollutants.[63]

171.    EPA has established two MACT Subparts that are relevant to this action: MACT UUU

and MACT CC.

---

[63] 67 Fed. Reg. at 17,764.

### 1.    MACT UUU Limits on FCCUs and SRUs

172.    MACT UUU, 40 C.F.R. §§ 63.1560-79, sets standards for hazardous air pollutant emissions from new and existing FCCUs and SRUs used at petroleum refineries. *See* 40 C.F.R. §§ 63.1561, 63.1562(a)-(b).

173.    MACT UUU adopts limits on surrogate pollutants to control emissions of hazardous air pollutants.

174.    MACT UUU imposes four standards relevant to this Complaint: (1) six-minute average opacity limit of 30%; (2) three-hour rolling opacity limit of 20%; (3) hourly CO limit of 500 ppmv; and (4) twelve-hour $SO_2$ limit of 250 ppmv.

175.    EPA established limits on opacity as a parameter for limiting emissions of metallic hazardous air pollutants, such as antimony, cadmium, chromium, nickel, beryllium, and manganese. [64]

176.    EPA established the CO limit as a surrogate to limit emissions of organic hazardous air pollutants. [65]

177.    EPA established the $SO_2$ limit as a surrogate to limit emissions of total reduced sulfur hazardous air pollutants. [66]

---

[64] *Id*.
[65] *Id*.
[66] *Id*.

### a. Six-minute Average Opacity Limit of 30% as Surrogate for Metallic HAP Emissions from FCCUs

178.　MACT UUU adopts the NSPS Subpart J six-minute average opacity limit of 30% on

FCCUs as a mechanism to limit emissions of metallic hazardous air pollutants. *See* 40

C.F.R. § 63.1564(a)(1) (adopting NSPS Subpart J limit in 40 C.F.R. § 60.102).

179.　The limit applies to both the West Plant FCCU[67] and the East Plant FCCU.[68]

### b. Three-Hour Rolling Opacity Limit of 20% as Surrogate for Metallic HAP Emissions from FCCUs

180.　MACT UUU imposes a three-hour rolling opacity limit of 20% on emissions from

FCCUs to limit emissions of metallic hazardous air pollutants.

181.　Specifically, MACT UUU states: "On and after August 1, 2017, maintain the three-hour

rolling average opacity of emissions from your catalyst regenerator vent no higher than

20 percent." 40 C.F.R. § 63.1564(a)(2); 40 C.F.R. Part 63, Subpart UUU, Table 2, item 1.

182.　The limit applies to both the West Plant FCCU[69] and the East Plant FCCU.[70]

---

[67] *See* 2018 West Plant Title V Permit, §§ II.22.7.3, 54.1.2.
[68] *See* 2022 East Plant Title V Permit, §§ II.2.16; 41.5.1.2; 2009 East Plant Title V Permit, §
II.2.7.
[69] *See* 2018 West Plant Title V Permit, § II.22.12 (requiring compliance with MACT UUU);
Technical Review Document for Renewal/Modifications to Operating Permit 96OPAD120,
Suncor Energy (USA), Inc. – Commerce City Refinery, Plants 1 & 3 (West Plant), published
July 9, 2024 ("2024 West Plant Permit TRD"), at 26 (noting that 2018 permit's Condition 54.3
was incorrect for saying that operating limits of 40 C.F.R. § 1564(a)(2) were inapplicable).
[70] *See* 2022 East Plant Title V Permit, §§ II.2.16; II.41.5.2.1; 2009 East Plant Title V Permit,
§ II.2.7 (requiring compliance with MACT UUU).

### c. Hourly CO Limit of 500 ppmv as Surrogate for Organic HAP Emissions for FCCUs

183.    MACT UUU adopts the NSPS Subpart J hourly CO concentration limit of 500 ppmv on

emissions from FCCUs to limit emissions of organic hazardous air pollutants. 40 C.F.R.

§ 63.1565(a)(1) (adopting NSPS Subpart J limit in 40 C.F.R. 60.103).

184.    The limit applies to the West Plant FCCU[71] and East Plant FCCU.[72]

### d. Twelve-hour SO$_2$ Limit of 250 ppmv as Surrogate for Reduced Sulfur HAP Emissions from SRUs

185.    MACT UUU adopts NSPS Subpart J's twelve-hour rolling SO$_2$ concentration limit of

250 ppmv on emissions from SRUs to limit emissions of total reduced sulfur hazardous

air pollutants. 40 C.F.R. § 63.1568(a)(1) (adopting SO$_2$ limit in 40 C.F.R. § 60.104).

186.    This standard applies to the West Plant's SRU tail gas incinerator, SRU (H-25).[73]

### e. General Duty to Minimize Emissions

187.    Like the general duty under the NSPS standards, MACT UUU includes a general duty to

minimize emissions:

> At all times, you must operate and maintain any affected source, including
> associated air pollution control equipment and monitoring equipment, in a
> manner consistent with safety and good air pollution control practices for
> minimizing emissions. The general duty to minimize emissions does not require
> you to make any further efforts to reduce emissions if levels required by the
> applicable standard have been achieved. Determination of whether a source is
> operating in compliance with operation and maintenance requirements will be
> based on information available to the Administrator which may include, but is
> not limited to, monitoring results, review of operation and maintenance

---

[71] *See* 2018 West Plant Title V Permit, §§ II.22.12, 54.7.
[72] *See* 2022 East Plant Title V Permit, §§ II.2.16; 41.8.1.1; *see also* 2009 East Plant Title V
Permit, § II.2.7 (requiring compliance with MACT UUU).
[73] *See* 2018 West Plant Title V Permit, §§ II.20.1, 54.28.

procedures, review of operation and maintenance records, and inspection of the source.

40 C.F.R. § 63.1570(c).[74]

188.    This general standard applies to any unit subject to MACT UUU.

## 2.    MACT CC Flare Operation Standards

189.    MACT CC, 40 C.F.R. §§ 63.640-71, sets emissions standards to limit hazardous air pollutants emissions from various units at major-source petroleum refineries that are not otherwise addressed by MACT UUU. *See* 40 C.F.R. § 63.640(a), (c).

190.    MACT CC specifically applies to equipment that emits the following hazardous air pollutants:

| 40 CFR Part 63 Subpart CC Hazardous Air Pollutants | | |
|---|---|---|
| Benzene | Cumene | Methyl tert butyl ether |
| Biphenyl | Dibromoethane (1,2) (ethylene dibromide) | Napthalene |
| Butadiene (1,3) | Dichloroethane (1,2) | Phenol |
| Carbon disulfide | Diethanolamine | Toluene |
| Carbonyl sulfide | Ethylbenzene | Trimethylpentane (2,2,4) |
| Cresol (mixed isomers[b]) | Ethylene glycol | Xylene (mixed isomers[b]) |
| Cresol (m-) | Hexane | Xylene (m-) |
| Cresol (o-) | Methanol | Xylene (o-) |
| Cresol (p-) | Methyl isobutyl ketone (hexone) | Xylene (p-) |

40 C.F.R. Part 63, Subpart CC, Table 1.

191.    As relevant to this action, MACT CC sets standards for flares that are used as emission control devices. *See* 40 C.F.R. § 63.670.

---

[74] *See also* 2018 West Plant Title V Permit, § II.54.35; 2022 East Plant Title V Permit, § II.41.22.

192. Specifically, it establishes two operational limits that the Suncor Refinery's flares have violated: (1) flare minimum combustion zone net heating value; and (2) flare smoke visibility limits.

193. Both of these limits are parameters to ensure that flares operate at high destruction efficiencies to ensure hazardous air pollutants are adequately destroyed by the flare before the flare emits pollutants. *See* 40 C.F.R §§ 63.643, 63.670.

194. Since flares receive waste and upset gases from various sources throughout the refinery, the operational standards are intended to reduce emissions of a wide variety of hazardous air pollutants.

a. <strong>Flare Minimum Combustion Zone Net Heating Value</strong>

195. MACT CC establishes a minimum heating value for a flare's combustion zone, averaged over fifteen minutes.

196. Specifically, MACT CC states:

> For each flare, the owner or operator shall operate the flare to maintain the net heating value of flare combustion zone gas ($NHV_{cz}$) at or above . . . 270 British thermal units per standard cubic feet (Btu/scf) determined on a 15-minute block period basis when regulated material is routed to the flare for at least 15-minutes.

40 C.F.R. § 63.670(e).

197. This limit applies to the Plant 1 Flare,[75] Plant 2 Flare,[76] Plant 3 Flare,[77] and GBR Unit Flare.[78]

---

[75] 2018 West Plant Title V Permit, §§ II.29.1, 53.91.
[76] 2022 East Plant Title V Permit, §§ II.8.11, 40.94; 2022 East Plant Permit TRD, § III.1.29 (July 20, 2017 modification).
[77] 2018 West Plant Title V Permit, §§ II.30.11, 53.91.
[78] 2018 West Plant Title V Permit, §§ II.31.1, 53.91.

### b.    Flare Smoke Visibility Limits

198.    MACT CC also establishes limits on the visibility (i.e., opacity) of flare emissions.

199.    Specifically, MACT CC states:

> The owner or operator shall specify the smokeless design capacity of each flare and operate with no visible emissions, except for periods not to exceed a total of 5 minutes during any 2 consecutive hours, when regulated material is routed to the flare and the flare vent gas flow rate is less than the smokeless design capacity of the flare.

40 C.F.R. § 63.670(c).

200.    This limit applies to the Plant 1 Flare,[79] Plant 2 Flare,[80] Plant 3 Flare,[81] and GBR Unit Flare.[82]

### c.    General Duty to Minimize Emissions

201.    MACT CC imposes a substantively identical general duty to minimize emissions that applies to MACT UUU. 40 C.F.R. § 63.642(n).[83]

202.    This general standard applies to any unit subject to MACT CC, including all units listed in the preceding subsections.

## C.    Federal Consent Decrees

203.    In addition to regulatory requirements, the Suncor Refinery is also subject to additional emissions standards and limitations imposed in two consent decrees entered into between EPA and previous owners of the West Plant and East Plant.

---

[79] 2018 West Plant Title V Permit, §§ II.29.1, 53.89.
[80] 2022 East Plant Title V Permit, §§ II.8.11, 40.91; 2022 East Plant Permit TRD, § III.1.29 (July 20, 2017 modification).
[81] 2018 West Plant Title V Permit, §§ II.30.11, 53.89.
[82] 2018 West Plant Title V Permit, §§ II.31.1, 53.89.
[83] *See also* 2018 West Plant Title V Permit, § II.53.12; 2022 East Plant Title V Permit, § II.40.12.

App. 0048

204.    These requirements have been incorporated into Suncor's Title V Permits.

### 1.    West Plant Consent Decree

205.    On April 30, 2002, EPA entered into a consent decree with Conoco Inc., the prior owner

of the West Plant—No. H-01-4430 ("West Plant Consent Decree"). The West Plant

Consent Decree imposes various requirements on the West Plant, three of which are

relevant to this action.

206.    *First*, the West Plant Consent Decree sets a 500 ppmv CO concentration limit on

emissions from the West Plant FCCU.

207.    Specifically, the Consent Decree states that "to reduce CO emissions from refinery

FCCUs . . . Conoco shall meet an emission limit of 500 ppmv CO at 0% O2 on a 1-hour

average basis."[84]

208.    The Consent Decree provision has been adopted into Suncor's Title V Permit.[85]

209.    *Second*, the West Plant Consent Decree sets a twenty-four-hour rolling average CO

concentration of 0.06 pounds per one million British thermal units of fuel burned

("MMBtu") on boilers Boiler B-6 and Boiler B-8.

210.    Specifically, the Consent Decree states: "Upon installation of NOx controls at a specific

heater or boiler, Conoco shall limit the CO emissions from that Controlled Heater and

Boiler to 0.060 lb/MMBtu on a 24-hour rolling average basis and 0.040 lb/MMBtu on a

365-day rolling average basis."[86]

---

[84] West Plant Consent Decree, ¶ 49.
[85] 2018 West Plant Title V Permit, § II.22.10.1.
[86] West Plant Consent Decree, ¶ 73(a).

211. This limit has been adopted into provisions for Boilers B-6 and B-8 in Suncor's Title V Permit.[87]

212. *Third*, the West Plant Consent Decree sets a three-hour rolling average NOx concentration of 0.04 lbs/MMBtu on Heater H-2101.[88]

213. Specifically, the Consent Decree states: "For heaters and boilers, a limit of 0.040 lbs NOx per million BTU or less on a 3-hour rolling average basis."[89]

214. This limit has been adopted into provisions for Heater H-2101 in Suncor's Title V Permit.[90]

### 2.    East Plant Consent Decree

215. On November 23, 2005, EPA entered into a consent decree with Valero Refining Company, the prior owner of the East Plant—No. SA-05-CA-0569 ("East Plant Consent Decree").

216. The East Plant Consent Decree sets a 500 ppmv CO concentration limit on emissions from the East Plant FCCU.

217. Specifically, the Consent Decree states: "Valero shall limit CO emissions from the FCCDs at Valero's Refineries subject to this Consent Decree to 500 ppmv (at 0% O2), measured as a one-hour block average."[91]

218. The Consent Decree provision has been adopted into Suncor's Title V Permit. [92]

---

[87] 2018 West Plant Title V Permit, § II.13.8.

[88] West Plant Consent Decree, ¶ 220(a); 2024 West Plant Permit TRD, at 160 (explaining requirement applies to Heater H-2101).

[89] West Plant Consent Decree, ¶ 220(a).

[90] 2024 West Plant Permit, § II.27.5.

[91] East Plant Consent Decree, ¶ 94.

[92] 2022 East Plant Title V Permit, § II.2.12.

**D.      Colorado State Implementation Plan Emission Limitations**

219.   Under the Clean Air Act, Colorado is required to adopt a "state implementation plan"

designed to meet national ambient air quality standards. 42 U.S.C. § 7410(a)(1).

220.   The state implementation plan must, among other things, include "enforceable emission

limitations," and is approved by EPA. 42 U.S.C. § 7410(a)(2).

221.   Colorado's approved state implementation plan is contained in regulations adopted by the

Colorado Air Quality Control Commission ("AQCC").

222.   The state implementation plan provisions relevant to this action are contained in

Colorado Regulation No. 1, 5 C.C.R. § 1001-3 ("CO Reg. 1" or "Reg. 1"), and No. 3

("CO Reg. 3" or "Reg. 3").

**1.      Colorado Regulation Number 1 Establishing Emissions Limits for
Particulate Matter and Smoke**

223.   CO Reg. 1 imposes limitations on the opacity of emissions from pollution sources to

reduce emissions of particulate matter and smoke. *See* Reg. 1, 5 C.C.R. § 1001-3:II.A.

224.   Three opacity limits in Reg. 1 are relevant to this action: (1) six-minute average opacity

limit of 20%; (2) six-minute average opacity limit of 30% during certain activities; and

(3) six-minute average opacity limit of 30% for flares.

**a.      Six-Minute Average Opacity Limit of 20%**

225.   Colorado Reg. 1 imposes a six-minute average opacity limit of 20% on all stationary

sources.

226.   Specifically, Reg. 1 states:

> [N]o owner or operator of a source should allow or cause the emission into the
> atmosphere of any air pollutant that is in excess of 20% opacity. This standard

44

is based on 24 consecutive opacity readings taken at 15-second intervals for six minutes.

Colo. Reg. 1, 5 C.C.R. § 1001-3:II.A.1.

227.    This standard applies, in pertinent part, to the West Plant FCCU[93] and East Plant FCCU.[94]

### b.    Six-Minute Average Opacity Limit of 30% During Certain Activities

228.    Colorado Reg. 1 imposes a limit on all sources of 30% opacity that lasts for longer than six minutes in any hour during certain activities.

229.    Specifically, Reg. 1 states:

> [N]o owner or operator of a source shall allow or cause to be emitted into the atmosphere any air pollutant resulting from the building of a new fire, cleaning of fire boxes, soot blowing, start-up, any process modification, or adjustment or occasional cleaning of control equipment, which is in excess of 30% opacity for a period or periods aggregating more than six minutes in any sixty consecutive minutes.

Colo. Reg. 1, 5 C.C.R. § 1001-3:II.A.4.

230.    This standard applies, in pertinent part, to the West Plant FCCU[95] and East Plant FCCU.[96]

### c.    Six-Minute Average Opacity Limit of 30% for Flares

231.    Colorado Reg. 1 imposes a limit on flares of 30% opacity that lasts for longer than six minutes in any hour:

> No owner or operator of a smokeless flare or other flare for the combustion of waste gases shall allow or cause emissions into the atmosphere of any air

---

[93] 2018 West Plant Title V Permit, §§ II.22.7.1; 35.1.
[94] 2022 East Plant Title V Permit, §§ II. 2.8, 20.1; 2009 East Plant Title V Permit, §§ II.2.8, 19.1.
[95] 2018 West Plant Title V Permit, §§ II.22.7.1; 35.2.
[96] 2022 East Plant Title V Permit, §§ II.2.8, 20.2; 2009 East Plant Title V Permit, §§ II.2.8, 19.2.

pollutant which is in excess of 30% opacity for a period or periods aggregating more than six minutes in any sixty consecutive minutes.

Colo. Reg. 1, 5 C.C.R. § 1001-3:II.A.5.

232. This standard applies, in pertinent part, to the Plant 1 Flare,[97] Plant 2 Flare,[98] Plant 3 Flare,[99] and GBR Unit Flare.[100]

233. Compliance with the opacity limits is measured by compliance with the MACT CC visible emissions limitation in 40 C.F.R. § 63.670(c).

## 2.    Reasonably Available Control Technology Requirements

234. Colorado Reg. 3 imposes "reasonably available control technology" ("RACT") requirements on categories of emission units. 5 C.C.R. § 1001-5:B.III.D.2.b.

235. The controls that qualify as RACT for a particular unit may be set forth either (1) in the regulation itself or (2) in the construction or operating permit imposing the RACT requirement.

236. In Suncor's permits, many RACT provisions refer to other standards, meaning that any violation of the reference standard would be a violation of the RACT requirement.

237. For the purposes of this Complaint, Suncor is subject to four RACT standards that rely on reference standards.

---

[97] 2018 West Plant Title V Permit, §§ II.29.6, 35.3.
[98] 2022 East Plant Title V Permit, § II.8.7; 2009 East Plant Title V Permit, §§ II.8.9, 19.3.
[99] 2018 West Plant Title V Permit, §§ II.30.5, 35.3.
[100] 2018 West Plant Title V Permit, §§ II.31.5, 35.3.

App. 0053

      **a.**    **RACT Provision for Emissions of Particulate Matter from Certain Units at the West Plant Based on NSPS Limits on H2S Concentration**

238.    The following units at the West Plant are subject to RACT requirements on emissions of $PM_{10}$: Heater H-1716, Heater H-1717, Heater H-2101, and the West Plant SRU (H-25).[101]

239.    The West Plant permit states that compliance with this RACT requirement is measured by compliance with the 162 ppmv $H_2S$ concentration limit on fuel gas burned by fuel gas combustion units established in NSPS Subpart J and/or Ja.[102]

      **b.**    **RACT Provision for Emissions of Carbon Monoxide from the East Plant FCCU Based on Consent Decree Limit on Carbon Monoxide Concentration of Emissions**

240.    The East Plant FCCU is subject to a RACT requirement to control emissions of CO.[103]

241.    The East Plant Permit states that compliance with this RACT requirement is measured by compliance with the 500 ppmv CO concentration limit on emissions from the East Plant FCCU contained in the East Plant Consent Decree.[104]

      **c.**    **RACT Provision for Emissions of Particulate Matter from West Plant SRU (H-25) Based on Permit Limit for Hourly Sulfur Dioxide Emissions**

242.    The West Plant SRU (H-25) is subject to a RACT requirement to control emissions of $PM_{10}$.[105]

---

[101] *See* 2018 West Plant Title V Permit, §§ II.21.7, 21.3, 27.8.1, 27.3, 20.6.2, 20.11.2.1.
[102] *See id.*
[103] *See* 2022 East Plant Title V Permit, §§ II.2.12, 2.15.4; Construction Permit 09AD0961, Conds. 16, 19.
[104] *See id.*
[105] *See* 2018 West Plant Title V Permit, §§ II.20.1, 20.11.1.

243. The West Plant Permit states that compliance with the RACT requirement is measured by compliance with the 15.68 pound hourly limit on emissions of $SO_2$ established in the West Plant Permit.[106]

#### d. RACT Provision for Emissions of PM, NOx, and CO from the GBR Unit Flare Based on MACT CC Flare Requirements

244. The GBR Unit Flare is subject to RACT requirements to control emissions of $PM_{10}$, NOx, and CO. [107]

245. The West Plant Permit states that compliance with these requirements is measured by compliance with the MACT CC flare control requirements.[108]

### E. Permit Conditions

246. In addition to the emissions limitations and standards above, the provisions of any construction permit or Title V permit issued to Suncor are also enforceable emissions limitations and standards, unless they are specifically identified as state-only conditions. *See* 5 Colo. Code. Reg. § 1001-2:I.G (defining "federally enforceable").

247. Two additional permit conditions are relevant to this action.

#### 1. Three-Hour Rolling $H_2S$ Limit of 162 ppmv on Boilers B504 and B505

248. Construction Permit 09AD1422 issued to Suncor by CDPHE approved the installation of boilers B504 and B505 at the East Plant.

249. The Construction Permit prohibits Boilers B504 and B505 from burning fuel gas with an $H_2S$ concentration greater than 162 ppmv.

---

[106] *See id.*
[107] *See* 2018 West Plant Title V Permit, §§ II.31.4.2, 31.8, 31.10, 53.91, 57.1.
[108] *See id.*

250.    Specifically, the Construction Permits states: "The fuel gas used in the boilers shall not
contain $H_2S$ in excess of 162 ppmv determined hourly on a 3-hour rolling average
basis."[109]

251.    CDPHE imposed this limit under its authority to impose conditions "it deems necessary
for the proposed project or activity to qualify for the permit."[110]

252.    The Construction Permit requirement has been incorporated into Suncor's East Plant
Title V Permit.[111]

### 2.    Hourly Average $SO_2$ Limit of 15.68 Pounds for the West Plant's SRU (H-25)

253.    The West Plant Title V Permit prohibits the West Plant SRU incinerator (H-25) from
emitting more than 15.68 pounds of $SO_2$ in an hour.[112]

## IV.    Neither CDPHE nor EPA Have Commenced or Are Diligently Prosecuting an Action in Court to Enforce the Violations Alleged in this Complaint

254.    The State of Colorado has not commenced an action in court to enforce the violations
alleged in this Complaint.

255.    CDPHE has taken limited enforcement action against Suncor for the alleged violations.
Specifically, CDPHE has issued three administrative compliance advisories and issued an
administrative order settling certain violations with Suncor.

256.    CDPHE's enforcement actions have not stopped Suncor's violations.

---

[109] Colo. Dep't of Pub. Health & Env't, Construction Permit, *Suncor Energy (U.S.A.) Inc.*, 09AD1422 issued May 14, 2010, ("Construction Permit 09AD1422"), Cond. 10.
[110] Construction Permit 09AD1422, Cond. 10 (citing Reg. 3, Part B, III.E).
[111] 2022 East Plant Title V Permit, § III.3.
[112] *See* 2018 West Plant Title V Permit, § II.20.1.

257.    Neither the compliance advisories nor the administrative settlement order impact
Plaintiffs' ability to enforce the violations alleged in this Complaint.

258.    On July 2, 2024, EPA and CDPHE issued a Notice of Violation to Suncor that includes
some of the violations alleged in this Complaint.

259.    On information and belief, as of the filing of this Complaint, EPA has not commenced an
action in court to enforce the violations in the Notice of Violation.

260.    Therefore, as of the filing of this Complaint, neither Colorado nor EPA has commenced
or are diligently prosecuting an action in court to enforce the violations alleged in this
Complaint.

## V.    Suncor's Reported Emissions Exceedances

261.    In its regular reporting to CDPHE and EPA, Suncor has self-reported exceedances of the
emissions standards and limitations in Section III, as described below.

### A.    Exceedances of Three-Hour Rolling $H_2S$ Limit of 162 ppmv

262.    As described above, Suncor's flares and fuel gas combustion devices are subject to a
three-hour rolling $H_2S$ concentration limit of 162 ppmv on the fuel gas they burn.

263.    Suncor monitors the $H_2S$ concentration of the fuel gas burned by its flares with monitors
attached to each flare.[113]

264.    Suncor uses the fuel gas monitors at each flare to monitor compliance with $H_2S$ fuel gas
concentration limits for that flare.

265.    As explained in Section I.B, fuel gas combustion devices at Suncor draw fuel gas from
two central fuel gas systems, one at the West Plant and one at the East Plant.

---

[113] *See* 2022 East Plant Title V Permit, §§ II.32.16; 2018 West Plant Title V Permit, §§ II.46.14.

266.    Suncor monitors the $H_2S$ content of its two fuel gas systems at two centralized fuel gas

monitors on these systems—one at the West Plant ("Plant 1 Fuel Gas Monitor") and one

at the East Plant ("Plant 2 Fuel Gas Monitor").

267.    Suncor uses the Plant 1 Fuel Gas Monitor to monitor compliance with $H_2S$ fuel gas

concentration limits for fuel gas combustion devices at the West Plant.

268.    Suncor uses the Plant 2 Fuel Gas Monitor to monitor compliance with $H_2S$ fuel gas

concentration limits for fuel gas combustion devices at the East Plant.

269.    Suncor has reported events where the three-hour rolling $H_2S$ concentration of fuel gas

burned by its flares and fuel gas combustion devices exceeded 162 ppmv.

270.    Exhibit B to this Complaint identifies Suncor's reported exceedances of 162 ppmv $H_2S$

limit on the fuel gas burned by flares and other fuel gas combustion devices.

### B.    Opacity Limit Exceedances

271.    As described above in Section III, Suncor's FCCUs are subject to four numeric opacity

limits: (1) a six-minute average opacity limit of 30%, (2) a second six-minute average

opacity limit of 30% that only applies during certain activities, (3) a six-minute average

opacity limit of 20%, and (4) a three-hour rolling average opacity limit of 20%.

272.    Suncor monitors compliance with opacity limits at the FCCUs with continuous opacity

monitoring systems installed on each FCCU.[114]

273.    Suncor has reported events where the six-minute average opacity of emissions from its

FCCUs exceeded 30%.

---

[114] *See* 2018 West Plant Title V Permit, § II.22.9.3; 2022 East Plant Title V Permit, § II.2.17.

274. Exhibit C to this Complaint identifies Suncor's reported exceedances of six-minute average opacity of 30% from its FCCUs.

275. Suncor has reported events where the six-minute average opacity of emissions from its FCCUs exceeded 30% during the activities identified in CO Reg. 1, *see* Section III.D.1.b.

276. Exhibit D to this Complaint identifies Suncor's reported exceedances of six-minute average opacity of 30% from its FCCUs during the activities identified in Section CO Reg. 1.

277. Suncor has reported events where the six-minute average opacity of emissions from its FCCUs exceeded 20%.

278. Exhibit E to this Complaint identifies Suncor's reported exceedances of six-minute average opacity of 20% from its FCCUs.

279. Suncor has reported events where the three-hour rolling average opacity of emissions from its FCCUs exceeded 20%.

280. Exhibit F to this Complaint identifies Suncor's reported exceedances of three-hour rolling average opacity of 20% from its FCCUs.

### C.    Carbon Monoxide Limit Exceedances

281. As described above, Suncor is subject to two numeric limits on CO emissions: (1) an hourly concentration limit of 500 ppmv of CO on emissions from its FCCUs, and (2) a twenty-four-hour rolling average limit of 0.06 pounds of CO per million BTUs of gas burned for boilers B-6 and B-8.

282.    Suncor monitors compliance with these limits using continuous CO emission monitors systems attached to each unit.[115]

283.    Suncor has reported events where the hourly concentration of CO in the emissions from its FCCUs exceeded 500 ppmv.

284.    Exhibit G to this Complaint identifies Suncor's reported exceedances of 500 ppmv of CO emitted from its FCCUs in an hour.

285.    Suncor has reported events where the twenty-four-hour rolling average emissions of CO from boilers B-6 and B-8 exceeded 0.06 pounds per MMBtu.

286.    Exhibit H to this Complaint identifies Suncor's reported exceedances of a twenty-four-hour rolling average CO emissions of 0.06 pounds per MMBtu from boilers B-6 and B-8.

### D.    Sulfur Dioxide Limit Exceedances

287.    As described above, Suncor's West Plant SRU incinerator (H-25) is subject to two numeric limits on its emissions of $SO_2$: (1) a twelve-hour rolling concentration limit of 250 ppmv of $SO_2$, and (2) an hourly limit on emissions of $SO_2$ of 15.68 pounds.

288.    Suncor monitors compliance with these limits using a continuous emission monitoring system.[116]

289.    Suncor has reported events where the $SO_2$ concentration of emissions from the West Plant SRU incinerator (H-25) exceeded 250 ppmv over a twelve-hour period.

290.    Exhibit I to this Complaint identifies Suncor's reported exceedances of the twelve-hour rolling average $SO_2$ concentration limit on the West Plant SRU incinerator (H-25).

---

[115] *See, e.g.,* 2022 East Plant Title V Permit, § II.2.17; 2018 West Plant Title V Permit, § II.22.1.
[116] *See* 2018 West Plant Title V Permit, § II.20.1.

291. Suncor has reported events where the West Plant SRU incinerator (H-25) emitted more than 15.68 pounds of $SO_2$ in an hour.

292. Exhibit J to this Complaint identifies Suncor's reported exceedances of the hourly $SO_2$ emission limit of 15.68 pounds on the West Plant SRU incinerator (H-25).

### E.  Flare Operation Standard Departures

293. As noted above, Suncor's flares are subject to two operational standards relevant to this action: (1) a minimum combustion zone operating net heating value of 270 BTU/scf over fifteen minutes, and (2) a maximum of five minutes where flare emissions are visible during any two-hour period.

294. Suncor monitors compliance with the minimum combustion zone net heating value by continuously measuring heating value and gas flow rates.[117]

295. Suncor monitors compliance with the flare visibility requirements with continuously recording video cameras.[118]

296. Suncor has reported events where the minimum combustion zone net heating value of its flares over a fifteen-minute period fell below 270 BTU/scf.

297. Exhibit K to this Complaint identifies Suncor's reported departures from the minimum combustion zone operating net heating value of 270 BTU/scf at its flares.

298. Suncor has reported events where emissions from its flares were visible for more than five minutes in a two-hour period.

---

[117] *See, e.g.,* 2022 East Plant Title V Permit, §§ II.40.101, II.40.100, II.40.98.1; 2018 West Plant Title V Permit, §§ II.53.99, II.53.98, II.53.96.1.
[118] *See, e.g.,* 2022 East Plant Title V Permit, § II.40.96; 2018 West Plant Title V Permit, § II.53.94.

299.    Exhibit L to this Complaint identifies Suncor's reported exceedances of five minutes of visible emissions in a two-hour period for its flares.

## CLAIMS FOR RELIEF

### CLAIM ONE

### Violations of NSPS Subpart J Limit on $H_2S$ Concentration in Fuel Gas

300.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

301.    NSPS Subpart J, 40 C.F.R. § 60.104(a)(1), prohibits fuel gas combustion devices and flares from burning fuel gas with a rolling three-hour average concentration of $H_2S$ greater than 162 ppmv.

302.    The units identified in Section III.A.1.a are subject to the 162 ppmv $H_2S$ limit in NSPS Subpart J.

303.    Exhibit B to this Complaint identifies exceedances of the 162 ppmv $H_2S$ limit reported by Suncor at the Plant 1 Flare, Plant 2 Flare, Plant 3 Flare, Plant 1 Fuel Gas Monitor, and Plant 2 Fuel Gas Monitor.

304.    All the units identified in paragraph 143 are monitored by the Plant 1 Fuel Gas monitor.

305.    Each unit connected to the Plant 1 Fuel Gas Monitor that was burning fuel gas during an exceedance identified in Exhibit B violated NSPS Subpart J and associated Title V Permit conditions.

306.    On information and belief, all units identified in paragraph 143 were burning fuel gas when Suncor reported an exceedance at the Plant 1 Fuel Gas Monitor.

307. Therefore, all units in paragraph 143 violated NSPS Subpart J—and the associated Title V Permit conditions identified in paragraph 143—at each time Suncor reported an exceedance at the Plant 1 Fuel Gas Monitor.

308. All the units identified in paragraph 144 are monitored by the Plant 2 Fuel Gas Monitor.

309. Each unit connected to the Plant 2 Fuel Gas Monitor that was burning fuel gas during an exceedance identified in Exhibit B violated NSPS Subpart J and associated Title V Permit conditions.

310. On information and belief, all units in paragraph 144 were burning fuel gas when Suncor reported an exceedance at the Plant 2 Fuel Gas Monitor.

311. Therefore, all units in paragraph 144 violated NSPS Subpart J—and the associated Title V Permit conditions identified in paragraph 144—at each time Suncor reported an exceedance at the Plant 2 Fuel Gas Monitor.

312. Each exceedance at the Plant 1 Flare, Plant 2 Flare, and Plant 3 Flare identified in Exhibit B is a violation of NSPS Subpart J and the associated Title V permit provisions identified in paragraph 142.

313. Each of the violations above caused Suncor to emit more $H_2S$ and $SO_2$ that it would have emitted without the violation.

314. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM TWO

### Violations of NSPS Subpart Ja Limit on $H_2S$ Concentration in Fuel Gas

315. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

316. NSPS Subpart Ja, 40 C.F.R. §§ 60.102a(g)(1)(ii), 60.103a(h), prohibits fuel gas combustion devices and flares from burning fuel gas with a rolling three-hour average concentration of $H_2S$ greater than 162 ppmv.

317. The units identified in Section III.A.2.a are subject to the 162 ppmv $H_2S$ limit in NSPS Subpart Ja.

318. Exhibit B to this Complaint identifies exceedances of the 162 ppmv $H_2S$ limit reported by Suncor at the Plant 1 Flare, Plant 2 Flare, Plant 3 Flare, GBR Unit Flare, Plant 1 Fuel Gas Monitor, and Plant 2 Fuel Gas Monitor.

319. All the units identified in paragraph 158 are monitored by the Plant 1 Fuel Gas monitor.

320. Each unit connected to the Plant 1 Fuel Gas Monitor that was burning fuel gas during an exceedance identified in Exhibit B violated NSPS Subpart Ja and associated Title V Permit conditions.

321. On information and belief, all units identified in paragraph 158 were burning fuel gas when Suncor reported an exceedance at the Plant 1 Fuel Gas Monitor.

322. Therefore, all units in paragraph 158 violated NSPS Subpart Ja—and the associated Title V Permit conditions identified in paragraph 158—at each time Suncor reported an exceedance at the Plant 1 Fuel Gas Monitor.

323. All the units identified in paragraph 159 are monitored by the Plant 2 Fuel Gas monitor.

324. Each unit connected to the Plant 2 Fuel Gas Monitor that was burning fuel gas during an exceedance identified in Exhibit B violated NSPS Subpart Ja and associated Title V Permit conditions.

325. On information and belief, all units identified in paragraph 159 were burning fuel gas when Suncor reported an exceedance at the Plant 2 Fuel Gas Monitor.

326. Therefore, all units in paragraph 159 violated NSPS Subpart Ja—and the associated Title V Permit conditions identified in paragraph 144—at each time Suncor reported an exceedance at the Plant 2 Fuel Gas Monitor.

327. Each exceedance at the Plant 1 Flare, Plant 2 Flare, Plant 3 Flare, and GBR Unit Flare identified in Exhibit B is a violation of NSPS Subpart Ja and the associated Title V permit provisions identified in paragraph 157.

328. Each of the violations above caused Suncor to emit more $H_2S$ and $SO_2$ that it would have emitted without the violation.

329. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM THREE

### Violations of Construction Permit 09AD1422 Limit on $H_2S$ Concentration in Fuel Gas Burned by Boilers 504 and 505

330. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

331. Construction Permit 09AD1422, Condition 10 prohibits Boilers B504 and B505 from burning fuel gas with a rolling three-hour average concentration of $H_2S$ greater than 162 ppmv.

332.  Construction Permit 09AD1422, Condition 10 is incorporated as a condition into the East Plant Title V, § III.3.

333.  Boilers B504 and B505 are monitored by the Plant 2 Fuel Gas Monitor.

334.  Exhibit B to this Complaint identifies exceedances of the 162 ppmv $H_2S$ limit at, among other things, the Plant 2 Fuel Gas Monitor.

335.  On information and belief, Boilers B504 and B505 were burning fuel gas when Suncor reported an exceedance at the Plant 2 Fuel Gas Monitor.

336.  Therefore, Boilers B504 and B505 violated Construction Permit 09AD1422—and the associated Title V Permit conditions identified in paragraph 252—at each time Suncor reported an exceedance at the Plant 2 Fuel Gas Monitor.

337.  Each of the violations above caused Suncor to emit more $H_2S$ and $SO_2$ that it would have emitted if Suncor had not violated the emissions limitation.

338.  Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

**CLAIM FOUR**

**Violations of RACT Standard for $PM_{10}$ Based on NSPS Limit on $H_2S$ Concentration of Fuel Gas**

339.  Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

340.  The following units at the West Plant are subject to RACT requirements on emissions of $PM_{10}$: Heater H-1716, Heater H-1717, Heater H-2101, and the West Plant SRU (H-25).

341.  As explained in Section III.D.2.a, the West Plant Title V Permit sets the $PM_{10}$ RACT for each of the units in the preceding paragraph as compliance with the 162 ppmv $H_2S$

59

concentration limit on fuel gas burned by fuel gas combustion units established in NSPS Subpart J and/or Ja.

342.    The units identified above are monitored by the Plant 1 Fuel Gas Monitor.

343.    Exhibit B to this Complaint identifies exceedances of the 162 ppmv $H_2S$ limit at, among other things, the Plant 1 Fuel Gas Monitor.

344.    On information and belief, the units identified above were burning fuel gas when Suncor reported an exceedance at the Plant 1 Fuel Gas Monitor.

345.    Therefore, units identified above violated the $PM_{10}$ RACT requirement established in the associated Title V Permit conditions identified in paragraph 238 at each time Suncor reported an exceedance at the Plant 1 Fuel Gas Monitor.

346.    Each of the violations above caused Suncor to emit more $PM_{10}$ than it would have emitted if Suncor had not violated the emissions limitation.

347.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

**CLAIM FIVE**

**Violations of NSPS Subpart J Six-Minute Average Opacity Limit of 30% on Emissions from FCCUs**

348.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

349.    NSPS Subpart J, 40 C.F.R. § 60.102(a)(2), requires that the average opacity of emissions from FCCUs over six minutes may not exceed 30%.

350.    Exhibit C to this Complaint identifies exceedances of the 30% six-minute average opacity limit at the East Plant and West Plant FCCUs.

351.    Each exceedance identified in Exhibit C is a violation of NSPS Subpart J and associated
Title V permit conditions identified in paragraph 148.

352.    Each of the violations above caused Suncor to emit more particulate matter than it would
have if Suncor had not violated the emissions limitation.

353.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are
both ongoing and recurring, and almost certain to recur in the future absent intervention.

**CLAIM SIX**

**Violations of MACT UUU Six-Minute Average Opacity Limit of 30% on Emissions from
FCCUs**

354.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully
set forth herein.

355.    MACT UUU, 40 C.F.R. § 63.1564(a)(1), requires that the average opacity of emissions
from FCCUs over six minutes may not exceed 30%.

356.    Exhibit C to this Complaint identifies exceedances of the 30% six-minute average opacity
limit at the East Plant and West Plant FCCUs.

357.    Each exceedance identified in Exhibit C is a violation of MACT UUU and associated
Title V permit conditions identified in paragraph 179.

358.    Each of the violations above caused Suncor to emit more metallic hazardous air
pollutants than it would have if Suncor had not violated the emissions limitation.

359.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are
both ongoing and recurring, and almost certain to recur in the future absent intervention.

App. 0068

## CLAIM SEVEN

**Violations of Colorado Regulation 1 Six-Minute Average Opacity Limit of 30% on Emissions from FCCUs During Certain Activities**

360.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

361.    Colorado Reg. 1, 5 C.C.R. § 1001-3:II.A.4, requires that the average opacity of emissions from FCCUs over six minutes may not exceed 30% during certain activities.

362.    Exhibit D to this Complaint identifies exceedances of the 30% six-minute average opacity limit at the East Plant and West Plant FCCUs.

363.    Each exceedance identified in Exhibit D is a violation of Colorado Reg. 1 and associated Title V permit conditions identified in paragraph 230.

364.    Each of the violations above caused Suncor to emit more particulate matter than it would have if Suncor had not violated the emissions limitation.

365.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM EIGHT

**Violations of Colorado Regulation 1 Six-Minute Average Opacity Limit of 20% on Emissions from FCCUs**

366.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

367.    Colorado Reg. 1, 5 C.C.R. § 1001-3:II.A.1, requires that the average opacity of emissions from FCCUs over six minutes may not exceed 20%.

368.   Exhibit E to this Complaint identifies exceedances of the 20% six-minute average opacity limit at the East Plant and West Plant FCCUs.

369.   Each exceedance identified in Exhibit E is a violation of Colorado Reg. 1 and associated Title V permit conditions identified in paragraph 227.

370.   Each of the violations above caused Suncor to emit more particulate matter than it would have if Suncor had not violated the emissions limitation.

371.   Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM NINE

### Violations of MACT UUU Three-Hour Rolling Opacity Limit of 20% on Emissions from FCCUs

372.   Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

373.   MACT UUU, 40 C.F.R. § 63.1564(a)(2); 40 C.F.R. table 2, item 1, requires that the average opacity of emissions from FCCUs over three hours may not exceed 20%.

374.   Exhibit F to this Complaint identifies exceedances of the 20% three-hour rolling average opacity limit at the East Plant and West Plant FCCUs.

375.   Each exceedance identified in Exhibit E is a violation of MACT UUU and associated Title V permit conditions identified in paragraph 182.

376.   Each of the violations above caused Suncor to emit more metallic hazardous air pollutants than it would have if Suncor had not violated the emissions limitation.

377.   Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM TEN

**Violations of NSPS Subpart J Hourly CO Concentration Limit of 500 ppmv on FCCUs**

378.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

379.    NSPS Subpart J, 40 C.F.R § 60.103(a), prohibits emissions from FCCUs with an hourly CO concentration that exceeds 500 ppmv.

380.    Exhibit G to this Complaint identifies exceedances of the 500 ppmv CO concentration limit on emissions from the East Plant and West Plant FCCUs.

381.    Each exceedance identified in Exhibit G is a violation of NSPS Subpart J and associated Title V permit conditions identified in paragraph 151.

382.    Each of the violations above caused Suncor to emit more CO than Suncor would have emitted if Suncor had not violated the limit.

383.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM ELEVEN

**Violations of NSPS Subpart Ja Hourly CO Concentration Limit of 500 ppmv on East Plant FCCU**

384.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

385.    NSPS Subpart Ja, 40 C.F.R. § 60.102a(b)(4), prohibits emissions from FCCUs with an hourly CO concentration that exceeds 500 ppmv.

386.    The NSPS Subpart Ja limit applies to the East Plant FCCU.

64

387. Exhibit G to this Complaint identifies exceedances of the 500 ppmv CO concentration limit on emissions from the East Plant FCCU.

388. Each exceedance identified in Exhibit G at the East Plant FCCU is a violation of NSPS Subpart Ja and associated Title V permit conditions identified in paragraph 162.

389. Each of the violations above caused Suncor to emit more CO than Suncor would have emitted if Suncor had not violated the limit.

390. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM TWELVE

### Violations of MACT UUU Hourly CO Concentration Limit of 500 ppmv on FCCUs

391. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

392. MACT UUU, 40 C.F.R. § 63.1565(a)(1), prohibits emissions from FCCUs with an hourly CO concentration that exceeds 500 ppmv.

393. Exhibit G to this Complaint identifies exceedances of the 500 ppmv CO concentration limit on emissions from the East Plant and West Plant FCCUs.

394. Each exceedance identified in Exhibit G is a violation of MACT UUU and associated Title V permit conditions identified in paragraph 184.

395. Each of the violations above caused Suncor to emit more organic hazardous air pollutants than Suncor would have emitted if Suncor had not violated the limit.

396. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM THIRTEEN

**Violations of West Plant Consent Decree Hourly CO Concentration Limit of 500 ppmv on West Plant FCCU**

397.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

398.    The West Plant Consent Decree, ¶ 49, prohibits emissions from the West Plant FCCU with an hourly CO concentration that exceeds 500 ppmv.

399.    Exhibit G to this Complaint identifies exceedances of the 500 ppmv CO concentration limit on emissions from the West Plant FCCU.

400.    Each exceedance identified in Exhibit G at the West Plant FCCU is a violation of the West Plant Consent Decree and associated Title V permit conditions identified in paragraph 208.

401.    Each of the violations above caused Suncor to emit more CO than Suncor would have emitted if Suncor had not violated the limit.

402.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM FOURTEEN

**Violations of East Plant Consent Decree Hourly CO Concentration Limit of 500 PPMV on East Plant FCCU**

403.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

404.    The East Plant Consent Decree, ¶ 94, prohibits emissions from the East Plant FCCU with an hourly CO concentration that exceeds 500 ppmv.

405. Exhibit G to this Complaint identifies exceedances of the 500 ppmv CO concentration limit on emissions from the East Plant FCCU.

406. Each exceedance identified in Exhibit G at the East Plant FCCU is a violation of the East Plant Consent Decree and associated Title V permit conditions identified in paragraph 218.

407. Each of the violations above caused Suncor to emit more CO than Suncor would have emitted if Suncor had not violated the limit.

408. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM FIFTEEN

### Violations of RACT Hourly CO Concentration Limit of 500 ppmv on East Plant FCCU

409. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

410. The East Plant FCCU is subject to RACT requirements on emissions of CO.

411. As explained in Section III.D.2.b, the East Plant Title V Permit sets the CO RACT as compliance with the hourly 500 ppmv CO concentration limit on the East Plant FCCU established in the East Plant Consent Decree.

412. Exhibit G to this Complaint identifies exceedances of the 500 ppmv CO concentration limit on emissions from the East Plant FCCU.

413. Each exceedance identified in Exhibit G at the East Plant FCCU is a violation of the RACT requirement and associated Title V permit condition identified in paragraph 240.

414.   Each of the violations above caused Suncor to emit more CO than Suncor would have
emitted if Suncor had not violated the limit.

415.   Suncor has repeatedly violated the Clean Air Act by these actions. These violations are
both ongoing and recurring, and almost certain to recur in the future absent intervention.

**CLAIM SIXTEEN**

**Violations of West Plant Consent Decree Twenty-Four-Hour CO Average Emissions of 0.06
Pounds Per MMBtu from CO from boilers B-6 and B-8**

416.   Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully
set forth herein.

417.   The West Plant Consent Decree, ¶ 73(a), prohibits emissions from B-6 and B-8 with a
twenty-four-hour rolling average CO concentration that exceeds 0.06 lbs/MMBtu.

418.   Exhibit H to this Complaint identifies exceedances of the 0.06 lbs/MMBtu limit at
Boilers B-6 and B-8.

419.   Each exceedance identified in Exhibit H at Boilers B-6 and B-8 is a violation of the West
Plant Consent Decree and associated Title V permit conditions identified in paragraph
211.

420.   Each of the violations above caused Suncor to emit more CO than Suncor would have
emitted if Suncor had not violated the limit.

421.   Suncor has repeatedly violated the Clean Air Act by these actions. These violations are
both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM SEVENTEEN

**Violations of NSPS Subpart J Twelve-Hour SO$_2$ Emission Concentration Limit of 250
ppmv on West Plant SRU (H-25)**

422.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully

set forth herein.

423.    NSPS Subpart J, 40 C.F.R. 60.104(a)(2), prohibits emissions from SRUs with a twelve-

hour SO$_2$ concentration that exceeds 250 ppmv.

424.    The NSPS Subpart J limit applies to the West Plant SRU (H-25).

425.    Exhibit I to this Complaint identifies exceedances of the 250 ppmv SO$_2$ concentration

emission limit at the West Plant SRU (H-25).

426.    Each exceedance identified in Exhibit I is a violation of NSPS Subpart J and associated

Title V permit conditions identified in paragraph 154.

427.    Each of the violations above caused Suncor to emit more CO than Suncor would have

emitted if Suncor had not violated the limit.

428.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are

both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM EIGHTEEN

**Violations of MACT UUU Twelve-Hour SO$_2$ Emission Concentration Limit of 250 ppmv
on West Plant SRU (H-25)**

429.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully

set forth herein.

430.    MACT UUU, 40 C.F.R. 63.1568(a)(1), prohibits emissions from SRUs with a twelve-

hour SO$_2$ concentration that exceeds 250 ppmv.

431.    The MACT UUU limit applies to the West Plant SRU (H-25).

432.    Exhibit I to this Complaint identifies exceedances of the 250 ppmv $SO_2$ concentration emission limit at the West Plant SRU (H-25).

433.    Each exceedance identified in Exhibit I is a violation of MACT UUU and associated Title V permit conditions identified in paragraph 186.

434.    Each of the violations above caused Suncor to emit more total reduced sulfur hazardous air pollutants than Suncor would have emitted if Suncor had not violated the limit.

435.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM NINETEEN

### Violations of Title V Permit Hourly $SO_2$ Emission Limit of 15.68 Pounds on West Plant SRU (H-25)

436.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

437.    The West Plant Title V Permit, § II.20.1, prohibits hourly $SO_2$ emissions from the West Plant SRU (H-25) that exceed 15.68 pounds.

438.    Exhibit J to this Complaint identifies exceedances of the 15.68 lbs/hour $SO_2$ concentration emission limit at the West Plant SRU (H-25).

439.    Each exceedance identified in Exhibit J is a violation of the West Plant Title V permit.

440.    Each of the violations above caused Suncor to emit more $SO_2$ than Suncor would have emitted if Suncor had not violated the limit.

441.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

App. 0077

## CLAIM TWENTY

### Violations of RACT Standard for PM$_{10}$ Emissions from the West Plant SRU (H-25) based on Title V Permit Hourly SO$_2$ Limit

442.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

443.    The West Plant SRU tail gas incinerator (H-25) is subject to RACT requirements on emissions of PM$_{10}$.

444.    As explained in Section III.D.2.c, the West Plant Title V Permit sets the PM$_{10}$ RACT as compliance with the 15.68 pound hourly SO$_2$ emission limit established in the West Plant Title V Permit.

445.    Exhibit J to this Complaint identifies exceedances of the 15.68 lbs/hour SO$_2$ concentration emission limit at the West Plant SRU (H-25).

446.    Each exceedance identified in Exhibit J is a violation of the PM$_{10}$ RACT requirement and associated Title V permit condition identified in paragraph 242.

447.    Each of the violations above caused Suncor to emit more PM$_{10}$ than Suncor would have emitted if Suncor had not violated the limit.

448.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM TWENTY-ONE

### Violations of MACT CC Flare Minimum Combustion Zone Net Heating Value

449.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

450. MACT CC, 40 C.F.R. § 63.670(e), establishes a minimum net heating value for a flare's combustion zone of 270 BTU/scf over a fifteen-minute period.

451. The MACT CC limit applies to the flares identified in paragraph 197.

452. Exhibit K to this Complaint identifies when each flare's combustion zone net heating value fell below 270 BTU/scf over a fifteen-minute period.

453. Each exceedance identified in Exhibit K is a violation of MACT CC and associated Title V permit conditions identified in paragraph 197.

454. Each of the violations above caused Suncor to emit more hazardous air pollutants than Suncor would have emitted if Suncor had not violated the limit.

455. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

### CLAIM TWENTY-TWO

**Violations of RACT Standards for PM₁₀, NOx, and CO at GBR Unit Flare Based on MACT CC Flare Minimum Combustion Zone Net Heating Value**

456. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

457. The GBR Unit Flare is subject to RACT requirements on emissions of PM₁₀, NOx, and CO.

458. As explained in Section III.D.2.d, the West Plant Title V Permit sets the RACT for each of the three pollutants as compliance with the MACT CC combustion zone minimum net heating value.

459. Exhibit K to this Complaint identifies when each flare's combustion zone net heating value fell below 270 BTU/scf over fifteen minutes.

460. Each exceedance identified in Exhibit K is a violation of the RACT requirements for each of the three pollutants and associated Title V permit condition identified in paragraph 245.

461. Each of the violations above caused Suncor to emit more $PM_{10}$, NOx, and CO than Suncor would have emitted if Suncor had not violated the limit.

462. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

### CLAIM TWENTY-THREE

### Violations of MACT CC Flare Emissions Visibility Limit

463. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

464. MACT CC, 40 C.F.R. § 63.670(c), prohibits a flare's emissions from being visible for more than five minutes in any two-hour period.

465. The MACT CC limit applies to the flares identified in paragraph 200.

466. Exhibit L to this Complaint identifies exceedances of the flare emission visibility limit at each flare.

467. Each exceedance identified in Exhibit L is a violation of MACT CC and associated Title V permit conditions identified in paragraph 200.

468. Each of the violations above caused Suncor to emit more hazardous air pollutants than Suncor would have emitted if Suncor had not violated the limit.

469. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

73

## CLAIM TWENTY-FOUR

### Violations of Colorado Regulation 1 Opacity Limit for Flares based on MACT CC Flare Emissions Visibility Limit

470.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

471.    Colorado Regulation 1, 5 C.C.R. § 1001-3:II.A.5, prohibits a flare's emissions from having a six-minute average opacity of greater than 30%.

472.    The Reg. 1 flare opacity limit applies to the flares identified in paragraph 232.

473.    The East Plant and West Plant Title V permits set compliance with the opacity limit based on compliance with the MACT CC flare emission visibility limit.

474.    Exhibit L to this Complaint identifies exceedances of the MACT CC flare emission visibility limit at each flare.

475.    Each exceedance identified in Exhibit L is a violation of the Colorado Reg. 1 flare opacity limit and associated Title V permit conditions identified in paragraph 232.

476.    Each of the violations above caused Suncor to emit more particulate matter than Suncor would have emitted if Suncor had not violated the limit.

477.    Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## CLAIM TWENTY-FIVE

### Violations of West Plant Consent Decree Three-Hour NOx Emission Limit of 0.04 lbs/MMBtu on Heater H-2101

478.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

479.    As described in Section III.C.1, the West Plant Consent Decree, and associated West

Plant Title V Permit conditions, prohibits Heater H-2101 from emitting more than 0.04

pounds of NOx per MMBtu over a three-hour period.

480.    Heater H-2101 was installed in January 2006.

481.    Heater H-2101 was not capable of complying with the three-hour NOx emission limit of

0.04 lbs/MMBtu when it was installed.

482.    Heater H-2101 has been incapable of complying with the NOx emission limit from the

time of installation to the date of this Complaint.

483.    Every three-hour period that Heater H-2101 has been in service since it was installed is a

violation of the West Plant Consent Decree and associated Title V permit condition.

484.    Each of the violations above caused Suncor to emit more NOx than Suncor would have

emitted if Suncor had not violated the limit.

485.    Suncor's violations of this emission limitation are continuing and are likely to continue in

the future.

**CLAIM TWENTY-SIX**

**Violations of NSPS General Duty to Minimize Emissions**

486.    Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully

set forth herein.

487.    NSPS Subpart A, 40 C.F.R. § 60.11(d), requires all sources to operate regulated units "in

a manner consistent with good air pollution control practice for minimizing emissions."

488. On information and belief, all violations of NSPS Subpart J and NSPS Subpart Ja alleged above are also violations of the NSPS Subpart A duty to operate sources "in a manner consistent with good air pollution control practice for minimizing emissions."

489. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

### CLAIM TWENTY-SEVEN

### Violations of MACT UUU General Duty to Minimize Emissions

490. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

491. MACT UUU, 40 C.F.R. § 63.1570(c), imposes a "general duty to minimize emissions" that requires all sources to "operate and maintain any affected source, including associated air pollution control equipment and monitoring equipment, in a manner consistent with safety and good air pollution control practices for minimizing emissions."

492. On information and belief, all violations of MACT UUU alleged above are also violations of the MACT UUU general duty to minimize emissions.

493. Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

### CLAIM TWENTY-EIGHT

### Violations of MACT CC General Duty to Minimize Emissions

494. Plaintiffs reallege the previous paragraphs and incorporate them by reference as if fully set forth herein.

495.  MACT CC, 40 C.F.R. § 63.642(n), imposes a "general duty to minimize emissions" that requires all sources to "operate and maintain any affected source, including associated air pollution control equipment and monitoring equipment, in a manner consistent with safety and good air pollution control practices for minimizing emissions."

496.  On information and belief, all violations of MACT CC alleged above are also violations of the MACT CC general duty to minimize emissions.

497.  Suncor has repeatedly violated the Clean Air Act by these actions. These violations are both ongoing and recurring, and almost certain to recur in the future absent intervention.

## **RELIEF REQUESTED**

WHEREFORE, Plaintiffs respectfully request that the Court grant the following relief:

A.  Declare that Defendant Suncor has violated, and is currently in violation of, the Clean Air Act;

B.  Order Defendant Suncor to take all actions necessary to operate the refinery in compliance with its permit terms and the Clean Air Act;

C.  Permanently enjoin Defendant Suncor from operating all stationary units of air pollution at the Suncor Refinery except in accordance with the Clean Air Act, regulatory requirements, and Suncor's Permits;

D.  Order Defendant Suncor to take other appropriate actions, including beneficial mitigation projects authorized under the Clean Air Act, 42 U.S.C. § 7604(g)(2), to remedy, mitigate, or offset harm to public health and the environment caused by the violations of the Act alleged above;

E.  Assess a civil penalty against Defendant Suncor for each violation of the Clean Air Act
up to $121,275 per day, per violation pursuant to 40 C.F.R. § 19.4;

F.  Order Defendant Suncor to pay reasonable attorneys' fees and costs (including expert
witness fees), as provided by 42 U.S.C. § 7604(d); and

G.  Grant such other relief as the Court deems just and proper.

DATED: October 29, 2024                    Respectfully submitted,

                                           */s/ Ian Coghill*
                                           **Ian Coghill**
                                           **Rachael Jaffe**
                                           Earthjustice
                                           633 17th Street, Suite 1600
                                           Denver, CO 80202
                                           Telephone: (303) 996-4620
                                           Email: icoghill@earthjustice.org
                                           Email: rjaffe@earthjustice.org
                                           Attorneys for Plaintiffs GreenLatinos, 350
                                           Colorado, and Sierra Club

App. 0085

**EXHIBIT B**

**Exceedances of Three-Hour 162 PPMV H$_2$S Limit**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 2 Fuel Gas Monitor | 7/2/2019 | 17:00 | 7/2/2019 | 20:00 |
| Plant 3 Flare | 7/13/2019 | 18:00 | 7/13/2019 | 20:00 |
| Plant 2 Fuel Gas Monitor | 7/14/2019 | 17:00 | 7/14/2019 | 18:00 |
| Plant 1 Flare | 7/16/2019 | 8:00 | 7/16/2019 | 10:00 |
| Plant 1 Flare | 7/17/2019 | 16:00 | 7/17/2019 | 17:00 |
| Plant 2 Fuel Gas Monitor | 8/20/2019 | 12:00 | 8/20/2019 | 13:00 |
| Plant 3 Flare | 9/1/2019 | 14:00 | 9/1/2019 | 18:00 |
| Plant 3 Flare | 9/2/2019 | 10:00 | 9/2/2019 | 13:00 |
| Plant 1 Flare | 10/20/2019 | 19:00 | 10/20/2019 | 21:00 |
| Plant 1 Flare | 10/21/2019 | 1:00 | 10/21/2019 | 20:00 |
| Plant 1 Flare | 10/23/2019 | 14:00 | 10/23/2019 | 17:00 |
| Plant 2 Fuel Gas Monitor | 11/27/2019 | 8:00 | 11/27/2019 | 21:00 |
| Plant 2 Flare | 11/27/2019 | 9:00 | 11/27/2019 | 10:00 |
| Plant 2 Flare | 11/27/2019 | 13:00 | 11/27/2019 | 17:00 |
| Plant 2 Fuel Gas Monitor | 11/28/2019 | 3:00 | 11/28/2019 | 4:00 |
| Plant 2 Flare | 11/28/2019 | 3:00 | 11/28/2019 | 9:00 |
| Plant 3 Flare | 3/2/2020 | 11:00 | 3/2/2020 | 14:00 |
| Plant 2 Flare | 3/17/2020 | 19:00 | 3/18/2020 | 5:00 |
| Plant 1 Flare | 4/8/2020 | 10:00 | 4/8/2020 | 13:00 |
| Plant 1 Flare | 4/29/2020 | 21:00 | 4/30/2020 | 16:00 |
| Plant 1 Flare | 5/5/2020 | 7:00 | 5/5/2020 | 8:00 |
| Plant 3 Flare | 5/17/2020 | 10:00 | 5/17/2020 | 16:00 |
| Plant 1 Flare | 5/17/2020 | 12:00 | 5/19/2020 | 21:00 |
| Plant 1 Fuel Gas Monitor | 5/18/2020 | 22:00 | 5/19/2020 | 1:00 |
| Plant 1 Flare | 5/20/2020 | 1:00 | 5/20/2020 | 18:00 |
| Plant 1 Fuel Gas Monitor | 5/20/2020 | 21:00 | 5/22/2020 | 6:00 |
| Plant 1 Flare | 5/22/2020 | 2:00 | 5/22/2020 | 6:00 |
| Plant 1 Flare | 5/22/2020 | 8:00 | 5/22/2020 | 9:00 |
| Plant 1 Flare | 5/22/2020 | 15:00 | 5/23/2020 | 1:00 |
| Plant 1 Fuel Gas Monitor | 5/22/2020 | 16:00 | 5/23/2020 | 1:00 |
| Plant 2 Fuel Gas Monitor | 8/1/2020 | 11:00 | 8/1/2020 | 19:00 |
| Plant 1 Fuel Gas Monitor | 8/13/2020 | 15:00 | 8/13/2020 | 16:00 |
| Plant 1 Flare | 8/13/2020 | 16:00 | 8/13/2020 | 17:00 |
| Plant 2 Fuel Gas Monitor | 8/27/2020 | 18:00 | 8/27/2020 | 20:00 |
| Plant 2 Fuel Gas Monitor | 8/28/2020 | 9:00 | 8/28/2020 | 11:00 |
| Plant 2 Fuel Gas Monitor | 8/29/2020 | 2:00 | 8/29/2020 | 20:00 |
| Plant 3 Flare | 9/25/2020 | 20:00 | 9/25/2020 | 22:00 |

B-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 1 Flare | 10/21/2020 | 19:00 | 10/22/2020 | 12:00 |
| Plant 2 Flare | 11/5/2020 | 0:00 | 11/6/2020 | 11:00 |
| Plant 2 Flare | 11/6/2020 | 15:00 | 11/6/2020 | 21:00 |
| Plant 1 Flare | 11/7/2020 | 5:00 | 11/7/2020 | 12:00 |
| Plant 2 Flare | 11/7/2020 | 15:00 | 11/7/2020 | 17:00 |
| Plant 1 Flare | 11/9/2020 | 20:00 | 11/9/2020 | 22:00 |
| Plant 1 Flare | 11/10/2020 | 8:00 | 11/10/2020 | 9:00 |
| Plant 1 Flare | 11/13/2020 | 2:00 | 11/13/2020 | 3:00 |
| Plant 1 Flare | 11/20/2020 | 12:00 | 11/20/2020 | 13:00 |
| Plant 2 Flare | 11/21/2020 | 15:00 | 11/21/2020 | 17:00 |
| Plant 2 Fuel Gas Monitor | 11/26/2020 | 10:00 | 11/26/2020 | 12:00 |
| Plant 1 Flare | 12/17/2020 | 21:00 | 12/18/2020 | 17:00 |
| Plant 1 Flare | 1/26/2021 | 20:00 | 1/26/2021 | 22:00 |
| Plant 1 Flare | 2/15/2021 | 0:00 | 2/15/2021 | 2:00 |
| Plant 1 Flare | 2/20/2021 | 18:00 | 2/21/2021 | 1:00 |
| Plant 1 Flare | 3/15/2021 | 23:00 | 3/16/2021 | 10:00 |
| Plant 2 Fuel Gas Monitor | 3/19/2021 | 5:00 | 3/19/2021 | 6:00 |
| Plant 2 Fuel Gas Monitor | 3/19/2021 | 7:00 | 3/19/2021 | 12:00 |
| Plant 1 Flare | 3/30/2021 | 21:00 | 3/31/2021 | 17:00 |
| Plant 2 Flare | 4/13/2021 | 22:00 | 4/13/2021 | 23:00 |
| Plant 1 Flare | 4/18/2021 | 12:00 | 4/18/2021 | 14:00 |
| Plant 1 Flare | 4/19/2021 | 20:00 | 4/19/2021 | 22:00 |
| Plant 1 Flare | 4/20/2021 | 9:00 | 4/20/2021 | 12:00 |
| Plant 1 Flare | 4/21/2021 | 3:00 | 4/21/2021 | 4:00 |
| Plant 2 Flare | 6/9/2021 | 10:00 | 6/9/2021 | 10:00 |
| Plant 1 Fuel Gas Monitor | 6/14/2021 | 13:00 | 6/14/2021 | 14:00 |
| Plant 1 Flare | 6/17/2021 | 9:00 | 6/18/2021 | 0:00 |
| Plant 1 Fuel Gas Monitor | 6/17/2021 | 20:00 | 6/18/2021 | 3:00 |
| Plant 1 Fuel Gas Monitor | 6/19/2021 | 3:00 | 6/19/2021 | 18:00 |
| Plant 1 Flare | 6/20/2021 | 10:00 | 6/20/2021 | 15:00 |
| Plant 1 Flare | 6/26/2021 | 11:00 | 6/26/2021 | 13:00 |
| Plant 1 Flare | 6/27/2021 | 19:00 | 6/28/2021 | 0:00 |
| Plant 1 Flare | 7/1/2021 | 7:00 | 7/1/2021 | 9:00 |
| Plant 1 Fuel Gas Monitor | 7/8/2021 | 6:00 | 7/8/2021 | 16:00 |
| Plant 1 Flare | 7/8/2021 | 7:00 | 7/8/2021 | 18:00 |
| Plant 1 Flare | 7/27/2021 | 9:00 | 7/27/2021 | 14:00 |
| Plant 2 Fuel Gas Monitor | 8/17/2021 | 11:00 | 8/18/2021 | 20:00 |
| Plant 2 Flare | 8/17/2021 | 11:00 | 8/17/2021 | 20:00 |
| Plant 2 Flare | 8/18/2021 | 13:00 | 8/18/2021 | 21:00 |
| Plant 1 Flare | 8/23/2021 | 15:00 | 8/23/2021 | 21:00 |

B-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 2 Flare | 9/10/2021 | 21:00 | 9/11/2021 | 3:00 |
| Plant 2 Flare | 9/15/2021 | 6:00 | 9/15/2021 | 11:00 |
| Plant 2 Flare | 9/15/2021 | 19:00 | 9/15/2021 | 22:00 |
| Plant 2 Flare | 9/18/2021 | 21:00 | 9/19/2021 | 0:00 |
| Plant 1 Flare | 10/8/2021 | 15:00 | 10/8/2021 | 21:00 |
| Plant 2 Flare | 11/2/2021 | 23:00 | 11/3/2021 | 9:00 |
| Plant 2 Flare | 11/18/2021 | 9:00 | 11/18/2021 | 12:00 |
| Plant 2 Flare | 11/19/2021 | 6:00 | 11/19/2021 | 15:00 |
| Plant 2 Fuel Gas Monitor | 11/19/2021 | 7:00 | 11/19/2021 | 10:00 |
| Plant 1 Flare | 12/8/2021 | 17:00 | 12/9/2021 | 13:00 |
| Plant 1 Flare | 12/17/2021 | 11:00 | 12/17/2021 | 13:00 |
| Plant 1 Flare | 12/17/2021 | 18:00 | 12/18/2021 | 2:00 |
| Plant 2 Flare | 1/25/2022 | 22:00 | 1/26/2022 | 0:00 |
| Plant 2 Fuel Gas Monitor | 1/26/2022 | 3:00 | 1/26/2022 | 5:00 |
| Plant 2 Flare | 1/28/2022 | 17:00 | 1/29/2022 | 0:00 |
| Plant 2 Fuel Gas Monitor | 2/3/2022 | 2:00 | 2/3/2022 | 9:00 |
| Plant 1 Flare | 2/24/2022 | 7:00 | 2/24/2022 | 11:00 |
| Plant 1 Flare | 2/25/2022 | 10:00 | 2/26/2022 | 4:00 |
| Plant 3 Flare | 2/25/2022 | 11:00 | 2/25/2022 | 12:00 |
| Plant 3 Flare | 2/25/2022 | 15:00 | 2/25/2022 | 20:00 |
| Plant 1 Flare | 2/26/2022 | 5:00 | 2/26/2022 | 22:00 |
| Plant 1 Flare | 2/27/2022 | 12:00 | 2/27/2022 | 15:00 |
| Plant 1 Flare | 2/28/2022 | 10:00 | 2/28/2022 | 13:00 |
| Plant 2 Flare | 3/2/2022 | 5:00 | 3/2/2022 | 8:00 |
| Plant 1 Flare | 3/12/2022 | 1:00 | 3/12/2022 | 4:00 |
| Plant 1 Flare | 3/17/2022 | 13:00 | 3/19/2022 | 21:00 |
| Plant 1 Flare | 3/22/2022 | 8:00 | 3/23/2022 | 16:00 |
| Plant 1 Flare | 3/24/2022 | 1:00 | 3/24/2022 | 20:00 |
| Plant 2 Flare | 4/5/2022 | 4:00 | 4/5/2022 | 6:00 |
| Plant 2 Fuel Gas Monitor | 5/6/2022 | 9:00 | 5/6/2022 | 13:00 |
| Plant 2 Flare | 5/6/2022 | 10:00 | 5/6/2022 | 18:00 |
| Plant 1 Flare | 5/9/2022 | 16:00 | 5/9/2022 | 19:00 |
| Plant 2 Flare | 5/22/2022 | 6:00 | 5/22/2022 | 12:00 |
| Plant 2 Fuel Gas Monitor | 6/1/2022 | 14:00 | 6/1/2022 | 22:00 |
| Plant 1 Fuel Gas Monitor | 6/3/2022 | 19:00 | 6/3/2022 | 23:00 |
| Plant 1 Flare | 6/4/2022 | 17:00 | 6/4/2022 | 20:00 |
| Plant 2 Flare | 7/26/2022 | 20:00 | 7/26/2022 | 23:00 |
| Plant 2 Fuel Gas Monitor | 8/15/2022 | 23:00 | 8/16/2022 | 8:00 |
| Plant 1 Flare | 8/25/2022 | 14:00 | 8/25/2022 | 16:00 |
| Plant 1 Flare | 8/31/2022 | 12:00 | 8/31/2022 | 18:00 |

B-3

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 3 Flare | 8/31/2022 | 17:00 | 8/31/2022 | 19:00 |
| Plant 1 Fuel Gas Monitor | 9/6/2022 | 10:00 | 9/6/2022 | 14:00 |
| Plant 1 Flare | 9/15/2022 | 22:00 | 9/16/2022 | 10:00 |
| Plant 1 Flare | 9/26/2022 | 15:00 | 9/26/2022 | 16:00 |
| Plant 1 Flare | 9/28/2022 | 16:00 | 10/1/2022 | 17:00 |
| Plant 1 Flare | 10/11/2022 | 18:00 | 10/11/2022 | 23:00 |
| Plant 1 Flare | 10/14/2022 | 20:00 | 10/15/2022 | 14:00 |
| Plant 2 Fuel Gas Monitor | 11/17/2022 | 12:00 | 11/18/2022 | 3:00 |
| Plant 2 Fuel Gas Monitor | 11/30/2022 | 20:00 | 12/1/2022 | 0:00 |
| Plant 2 Fuel Gas Monitor | 12/5/2022 | 15:00 | 12/5/2022 | 16:00 |
| Plant 1 Flare | 12/21/2022 | 20:00 | 12/24/2022 | 14:00 |
| Plant 3 Flare | 12/21/2022 | 23:00 | 12/22/2022 | 1:00 |
| Plant 2 Flare | 12/22/2022 | 7:00 | 12/22/2022 | 10:00 |
| Plant 1 Fuel Gas Monitor | 12/22/2022 | 13:00 | 12/22/2022 | 21:00 |
| Plant 1 Fuel Gas Monitor | 12/24/2022 | 2:00 | 12/24/2022 | 4:00 |
| Plant 2 Flare | 12/24/2022 | 18:00 | 12/25/2022 | 4:00 |
| Plant 1 Flare | 12/25/2022 | 0:00 | 12/25/2022 | 3:00 |
| Plant 2 Flare | 12/27/2022 | 7:00 | 12/27/2022 | 8:00 |
| Plant 2 Flare | 12/27/2022 | 12:00 | 12/27/2022 | 13:00 |
| Plant 2 Flare | 12/27/2022 | 16:00 | 12/27/2022 | 19:00 |
| Plant 2 Flare | 12/28/2022 | 11:00 | 12/28/2022 | 13:00 |
| Plant 2 Flare | 12/28/2022 | 16:00 | 12/29/2022 | 12:00 |
| Plant 2 Flare | 1/20/2023 | 9:00 | 1/20/2023 | 11:00 |
| Plant 1 Flare | 2/1/2023 | 18:00 | 2/2/2023 | 2:00 |
| Plant 1 Flare | 2/3/2023 | 11:00 | 2/3/2023 | 18:00 |
| Plant 2 Flare | 2/23/2023 | 3:00 | 2/23/2023 | 5:00 |
| Plant 2 Flare | 2/23/2023 | 8:00 | 2/23/2023 | 16:00 |
| Plant 2 Flare | 2/26/2023 | 8:00 | 2/26/2023 | 10:00 |
| Plant 2 Flare | 2/26/2023 | 13:00 | 2/26/2023 | 16:00 |
| Plant 1 Flare | 3/10/2023 | 19:00 | 3/11/2023 | 0:00 |
| Plant 1 Flare | 3/11/2023 | 10:00 | 3/11/2023 | 22:00 |
| Plant 1 Flare | 3/22/2023 | 10:00 | 3/22/2023 | 12:00 |
| Plant 1 Flare | 3/24/2023 | 3:00 | 3/24/2023 | 9:00 |
| Plant 1 Flare | 4/2/2023 | 11:00 | 4/3/2023 | 15:00 |
| Plant 1 Flare | 4/3/2023 | 17:00 | 4/3/2023 | 21:00 |
| Plant 1 Fuel Gas Monitor | 4/12/2023 | 8:00 | 4/12/2023 | 22:00 |
| Plant 1 Flare | 4/12/2023 | 8:00 | 4/13/2023 | 12:00 |
| Plant 2 Flare | 4/17/2023 | 0:00 | 4/17/2023 | 3:00 |
| Plant 1 Flare | 4/22/2023 | 15:00 | 4/22/2023 | 22:00 |
| Plant 1 Fuel Gas Monitor | 4/29/2023 | 1:00 | 4/30/2023 | 7:00 |

B-4

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 1 Flare | 4/29/2023 | 3:00 | 4/29/2023 | 22:00 |
| Plant 1 Flare | 5/4/2023 | 1:00 | 5/4/2023 | 8:00 |
| Plant 1 Flare | 5/24/2023 | 18:00 | 5/25/2023 | 5:00 |
| Plant 2 Flare | 6/13/2023 | 8:00 | 6/14/2023 | 2:00 |
| Plant 2 Fuel Gas Monitor | 6/13/2023 | 0:00 | 6/13/2023 | 0:00 |
| Plant 2 Fuel Gas Monitor | 6/22/2023 | 15:00 | 6/22/2023 | 17:00 |
| Plant 2 Fuel Gas Monitor | 6/23/2023 | 9:00 | 6/23/2023 | 21:00 |
| Plant 2 Flare | 6/23/2023 | 9:00 | 6/23/2023 | 17:00 |
| Plant 2 Flare | 6/23/2023 | 18:00 | 6/24/2023 | 3:00 |
| Plant 2 Flare | 6/25/2023 | 11:00 | 6/25/2023 | 12:00 |
| Plant 2 Flare | 6/26/2023 | 14:00 | 6/26/2023 | 15:00 |
| Plant 2 Flare | 7/5/2023 | 23:00 | 7/6/2023 | 0:00 |
| Plant 2 Flare | 7/6/2023 | 3:00 | 7/6/2023 | 6:00 |
| Plant 2 Flare | 7/6/2023 | 9:00 | 7/6/2023 | 10:00 |
| Plant 1 Flare | 7/14/2023 | 15:00 | 7/14/2023 | 20:00 |
| Plant 1 Flare | 7/29/2023 | 3:00 | 7/29/2023 | 5:00 |
| Plant 1 Flare | 8/30/2023 | 17:00 | 8/30/2023 | 20:00 |
| Plant 1 Flare | 11/19/2023 | 5:00 | 11/19/2023 | 7:00 |
| Plant 1 Flare | 11/23/2023 | 7:00 | 11/23/2023 | 10:00 |
| Plant 1 Flare | 11/23/2023 | 23:00 | 11/24/2023 | 3:00 |
| Plant 1 Flare | 12/1/2023 | 7:00 | 12/1/2023 | 9:00 |
| Plant 1 Flare | 12/16/2023 | 1:00 | 12/18/2023 | 14:00 |
| Plant 2 Fuel Gas Monitor | 12/16/2023 | 1:00 | 12/16/2023 | 3:00 |
| Plant 2 Flare | 12/16/2023 | 1:00 | 12/17/2023 | 23:00 |
| Plant 1 Fuel Gas Monitor | 12/16/2023 | 17:00 | 12/16/2023 | 23:00 |
| Plant 2 Fuel Gas Monitor | 12/16/2023 | 18:00 | 12/17/2023 | 6:00 |
| Plant 1 Flare | 12/19/2023 | 11:00 | 12/19/2023 | 12:00 |
| Plant 1 Flare | 12/21/2023 | 10:00 | 12/21/2023 | 13:00 |
| Plant 1 Flare | 12/22/2023 | 5:00 | 12/22/2023 | 19:00 |
| Plant 1 Fuel Gas Monitor | 12/22/2023 | 17:00 | 12/22/2023 | 21:00 |
| Plant 1 Flare | 1/13/2024 | 8:00 | 1/13/2024 | 12:00 |
| Plant 3 Flare | 1/13/2024 | 9:00 | 1/13/2024 | 12:00 |
| Plant 2 Flare | 1/14/2024 | 2:00 | 1/14/2024 | 22:00 |
| Plant 1 Flare | 1/14/2024 | 3:00 | 1/15/2024 | 17:00 |
| Plant 1 Fuel Gas Monitor | 1/14/2024 | 16:00 | 1/15/2024 | 18:00 |
| Plant 2 Flare | 1/15/2024 | 2:00 | 1/15/2024 | 16:00 |
| Plant 1 Flare | 1/16/2024 | 2:00 | 1/16/2024 | 12:00 |
| Plant 1 Flare | 1/19/2024 | 2:00 | 1/19/2024 | 6:00 |
| Plant 1 Flare | 2/11/2024 | 5:00 | 2/11/2024 | 14:00 |
| Plant 1 Flare | 3/5/2024 | 15:00 | 3/5/2024 | 20:00 |

B-5

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|----------------|-----------|-----------|---------|---------|
| Plant 1 Flare | 3/8/2024 | 19:00 | 3/10/2024 | 15:00 |
| Plant 1 Flare | 5/21/2024 | 20:00 | 5/21/2024 | 22:00 |

**EXHIBIT C**

**Exceedances of  General Six-Minute Average Opacity Limit of 30% on FCCUs**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 3/17/2020 | 17:30 | 3/17/2020 | 18:12 |
| East Plant FCCU | 8/17/2020 | 1:18 | 8/17/2020 | 2:18 |
| East Plant FCCU | 11/5/2020 | 15:42 | 11/5/2020 | 16:00 |
| West Plant FCCU | 11/6/2020 | 15:12 | 11/6/2020 | 15:36 |
| West Plant FCCU | 7/12/2021 | 11:30 | 7/12/2021 | 11:48 |
| West Plant FCCU | 10/26/2021 | 7:24 | 10/26/2021 | 9:12 |
| East Plant FCCU | 2/9/2022 | 6:54 | 2/9/2022 | 7:30 |
| East Plant FCCU | 2/13/2022 | 19:42 | 2/13/2022 | 19:54 |
| West Plant FCCU | 1/19/2023 | 10:54 | 1/19/2023 | 11:00 |
| East Plant FCCU | 2/16/2023 | 18:42 | 2/16/2023 | 18:48 |
| East Plant FCCU | 2/23/2023 | 5:18 | 2/23/2023 | 5:24 |
| East Plant FCCU | 2/24/2023 | 9:42 | 2/24/2023 | 9:48 |
| East Plant FCCU | 2/25/2023 | 9:30 | 2/25/2023 | 9:36 |
| East Plant FCCU | 2/25/2023 | 10:18 | 2/25/2023 | 10:24 |
| East Plant FCCU | 2/25/2023 | 10:30 | 2/25/2023 | 10:45 |
| East Plant FCCU | 2/25/2023 | 11:54 | 2/25/2023 | 12:12 |
| West Plant FCCU | 3/29/2023 | 8:36 | 3/29/2023 | 8:42 |
| West Plant FCCU | 3/29/2023 | 9:36 | 3/29/2023 | 9:42 |
| West Plant FCCU | 3/29/2023 | 11:18 | 3/29/2023 | 11:24 |
| West Plant FCCU | 3/29/2023 | 12:12 | 3/29/2023 | 12:54 |
| West Plant FCCU | 3/29/2023 | 13:00 | 3/29/2023 | 14:34 |
| West Plant FCCU | 3/29/2023 | 16:00 | 3/29/2023 | 16:30 |
| West Plant FCCU | 3/29/2023 | 22:54 | 3/30/2023 | 0:24 |
| West Plant FCCU | 3/30/2023 | 0:54 | 3/30/2023 | 1:18 |
| West Plant FCCU | 3/31/2023 | 15:54 | 3/31/2023 | 16:12 |
| West Plant FCCU | 3/31/2023 | 16:18 | 3/31/2023 | 16:30 |
| West Plant FCCU | 3/31/2023 | 18:00 | 3/31/2023 | 18:12 |
| West Plant FCCU | 3/31/2023 | 18:24 | 3/31/2023 | 18:30 |
| West Plant FCCU | 3/31/2023 | 19:48 | 3/31/2023 | 20:00 |
| West Plant FCCU | 3/31/2023 | 21:00 | 3/31/2023 | 21:30 |
| West Plant FCCU | 4/1/2023 | 7:12 | 4/1/2023 | 7:36 |
| West Plant FCCU | 4/1/2023 | 8:54 | 4/1/2023 | 9:00 |
| West Plant FCCU | 4/1/2023 | 12:48 | 4/1/2023 | 13:00 |
| West Plant FCCU | 4/1/2023 | 19:12 | 4/1/2023 | 19:18 |
| West Plant FCCU | 4/2/2023 | 5:00 | 4/2/2023 | 5:54 |
| West Plant FCCU | 4/2/2023 | 6:00 | 4/2/2023 | 6:54 |
| West Plant FCCU | 4/2/2023 | 7:00 | 4/2/2023 | 7:54 |

C-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 4/2/2023 | 8:00 | 4/2/2023 | 8:54 |
| West Plant FCCU | 4/2/2023 | 9:00 | 4/2/2023 | 9:06 |
| West Plant FCCU | 4/2/2023 | 10:00 | 4/2/2023 | 10:54 |
| West Plant FCCU | 4/2/2023 | 21:36 | 4/2/2023 | 22:30 |
| West Plant FCCU | 4/2/2023 | 22:36 | 4/23/2023 | 22:42 |
| West Plant FCCU | 4/3/2023 | 0:18 | 4/3/2023 | 1:48 |
| West Plant FCCU | 4/3/2023 | 1:18 | 4/3/2023 | 1:30 |
| East Plant FCCU | 7/5/2023 | 6:00 | 7/5/2023 | 6:24 |
| West Plant FCCU | 9/3/2023 | 21:36 | 9/3/2023 | 21:48 |
| West Plant FCCU | 11/27/2023 | 0:30 | 11/27/2023 | 0:42 |
| West Plant FCCU | 11/27/2023 | 1:30 | 11/27/2023 | 1:54 |
| West Plant FCCU | 11/27/2023 | 2:06 | 11/27/2023 | 3:00 |
| West Plant FCCU | 11/27/2023 | 3:06 | 11/27/2023 | 4:00 |
| West Plant FCCU | 11/27/2023 | 4:06 | 11/27/2023 | 5:00 |
| West Plant FCCU | 11/27/2023 | 5:06 | 11/27/2023 | 6:00 |
| West Plant FCCU | 11/27/2023 | 6:06 | 11/27/2023 | 7:00 |
| West Plant FCCU | 11/27/2023 | 7:06 | 11/27/2023 | 8:00 |
| West Plant FCCU | 11/27/2023 | 8:06 | 11/27/2023 | 9:00 |
| West Plant FCCU | 11/27/2023 | 9:06 | 11/27/2023 | 10:00 |
| West Plant FCCU | 11/27/2023 | 10:06 | 11/27/2023 | 11:00 |
| West Plant FCCU | 11/27/2023 | 11:06 | 11/27/2023 | 12:00 |
| West Plant FCCU | 11/27/2023 | 12:06 | 11/27/2023 | 13:00 |
| West Plant FCCU | 11/27/2023 | 13:06 | 11/27/2023 | 14:00 |
| West Plant FCCU | 11/27/2023 | 14:06 | 11/27/2023 | 14:18 |
| West Plant FCCU | 11/27/2023 | 14:42 | 11/27/2023 | 14:54 |
| West Plant FCCU | 11/27/2023 | 15:42 | 11/27/2023 | 15:54 |
| West Plant FCCU | 12/16/2023 | 0:18 | 12/16/2023 | 0:42 |
| West Plant FCCU | 12/20/2023 | 19:42 | 12/20/2023 | 20:00 |
| West Plant FCCU | 12/20/2023 | 20:06 | 12/20/2023 | 21:00 |
| West Plant FCCU | 12/20/2023 | 21:06 | 12/20/2023 | 22:00 |
| West Plant FCCU | 12/20/2023 | 22:06 | 12/20/2023 | 23:00 |
| West Plant FCCU | 12/20/2023 | 23:06 | 12/21/2023 | 0:00 |
| West Plant FCCU | 12/21/2023 | 0:06 | 12/21/2023 | 1:00 |
| West Plant FCCU | 12/21/2023 | 1:06 | 12/21/2023 | 2:00 |
| West Plant FCCU | 12/21/2023 | 2:06 | 12/21/2023 | 3:00 |
| West Plant FCCU | 12/21/2023 | 3:06 | 12/21/2023 | 4:00 |
| West Plant FCCU | 12/21/2023 | 4:06 | 12/21/2023 | 5:00 |
| West Plant FCCU | 12/21/2023 | 5:06 | 12/21/2023 | 6:00 |
| West Plant FCCU | 12/21/2023 | 6:42 | 12/21/2023 | 6:48 |
| West Plant FCCU | 12/21/2023 | 7:18 | 12/21/2023 | 7:30 |

C-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 12/21/2023 | 7:48 | 12/21/2023 | 8:00 |
| West Plant FCCU | 12/21/2023 | 8:06 | 12/21/2023 | 9:00 |
| West Plant FCCU | 12/21/2023 | 9:06 | 12/21/2023 | 10:00 |
| West Plant FCCU | 12/21/2023 | 10:06 | 12/21/2023 | 11:00 |
| West Plant FCCU | 12/21/2023 | 11:06 | 12/21/2023 | 11:54 |
| West Plant FCCU | 12/21/2023 | 12:12 | 12/21/2023 | 12:54 |
| West Plant FCCU | 12/21/2023 | 13:06 | 12/21/2023 | 13:18 |
| West Plant FCCU | 12/21/2023 | 13:24 | 12/21/2023 | 13:48 |
| West Plant FCCU | 12/21/2023 | 14:00 | 12/21/2023 | 14:06 |
| West Plant FCCU | 12/21/2023 | 14:18 | 12/21/2023 | 14:36 |
| West Plant FCCU | 12/21/2023 | 15:30 | 12/21/2023 | 15:36 |
| West Plant FCCU | 12/21/2023 | 16:30 | 12/21/2023 | 16:42 |
| East Plant FCCU | 12/21/2023 | 19:30 | 12/21/2023 | 19:42 |

**EXHIBIT D**

**Exceedances of CO Reg. 1 Six-Minute Average Opacity Limit of 30% on FCCUs During Certain Activities**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 8/13/2020 | 13:00 | 8/13/2020 | 13:24 |
| West Plant FCCU | 11/10/2020 | 11:57 | 11/10/2020 | 12:01 |
| West Plant FCCU | 11/10/2020 | 12:56 | 11/10/2020 | 13:01 |
| West Plant FCCU | 11/10/2020 | 13:57 | 11/10/2020 | 14:01 |
| West Plant FCCU | 11/10/2020 | 15:00 | 11/10/2020 | 15:01 |
| West Plant FCCU | 11/10/2020 | 16:00 | 11/10/2020 | 16:01 |
| West Plant FCCU | 11/20/2020 | 2:52 | 11/20/2020 | 2:57 |
| West Plant FCCU | 2/19/2021 | 19:56 | 2/19/2021 | 20:01 |
| West Plant FCCU | 7/1/2021 | 9:16 | 7/1/2021 | 9:19 |
| East Plant FCCU | 11/18/2021 | 7:00 | 11/18/2021 | 7:36 |
| West Plant FCCU | 6/3/2022 | 16:01 | 6/3/2022 | 16:03 |
| West Plant FCCU | 3/29/2023 | 8:36 | 3/29/2023 | 8:42 |
| West Plant FCCU | 3/29/2023 | 9:36 | 3/29/2023 | 9:42 |
| West Plant FCCU | 3/29/2023 | 11:20 | 3/29/2023 | 11:26 |
| West Plant FCCU | 3/29/2023 | 12:20 | 3/29/2023 | 12:26 |
| West Plant FCCU | 4/1/2023 | 19:18 | 4/1/2023 | 19:24 |
| West Plant FCCU | 4/1/2023 | 20:20 | 4/1/2023 | 20:26 |
| West Plant FCCU | 4/1/2023 | 21:20 | 4/1/2023 | 21:26 |
| West Plant FCCU | 4/1/2023 | 22:20 | 4/1/2023 | 22:26 |
| West Plant FCCU | 4/1/2023 | 23:20 | 4/1/2023 | 23:26 |
| West Plant FCCU | 4/2/2023 | 0:20 | 4/2/2023 | 0:26 |
| West Plant FCCU | 4/2/2023 | 1:20 | 4/2/2023 | 1:26 |
| West Plant FCCU | 4/2/2023 | 2:20 | 4/2/2023 | 2:26 |
| West Plant FCCU | 4/2/2023 | 3:20 | 4/2/2023 | 3:26 |
| West Plant FCCU | 4/2/2023 | 4:20 | 4/2/2023 | 4:26 |
| West Plant FCCU | 4/2/2023 | 23:22 | 4/2/2023 | 23:28 |
| West Plant FCCU | 4/3/2023 | 1:34 | 4/3/2023 | 1:41 |
| West Plant FCCU | 4/3/2023 | 2:38 | 4/3/2023 | 2:42 |
| West Plant FCCU | 4/3/2023 | 4:39 | 4/3/2023 | 4:43 |
| West Plant FCCU | 9/3/2023 | 21:30 | 9/3/2023 | 22:00 |
| West Plant FCCU | 11/27/2023 | 0:13 | 11/27/2023 | 0:19 |
| West Plant FCCU | 11/27/2023 | 1:15 | 11/27/2023 | 1:19 |
| West Plant FCCU | 11/27/2023 | 2:12 | 11/27/2023 | 2:19 |
| West Plant FCCU | 11/27/2023 | 3:12 | 11/27/2023 | 3:19 |
| West Plant FCCU | 11/27/2023 | 4:12 | 11/27/2023 | 4:19 |
| West Plant FCCU | 11/27/2023 | 5:12 | 11/27/2023 | 5:19 |

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 11/27/2023 | 7:10 | 11/27/2023 | 7:16 |
| West Plant FCCU | 11/27/2023 | 10:03 | 11/27/2023 | 10:10 |
| West Plant FCCU | 11/27/2023 | 11:03 | 11/27/2023 | 11:10 |
| West Plant FCCU | 11/27/2023 | 12:42 | 11/27/2023 | 12:49 |
| West Plant FCCU | 11/27/2023 | 13:42 | 11/27/2023 | 13:49 |
| West Plant FCCU | 11/27/2023 | 14:42 | 11/27/2023 | 14:49 |
| West Plant FCCU | 11/27/2023 | 15:42 | 11/27/2023 | 15:59 |
| West Plant FCCU | 11/27/2023 | 16:43 | 11/27/2023 | 16:49 |
| West Plant FCCU | 11/27/2023 | 17:43 | 11/27/2023 | 17:49 |
| West Plant FCCU | 11/27/2023 | 18:44 | 11/27/2023 | 18:49 |
| West Plant FCCU | 11/27/2023 | 19:44 | 11/27/2023 | 19:49 |
| West Plant FCCU | 12/20/2023 | 19:32 | 12/20/2023 | 19:38 |
| West Plant FCCU | 12/20/2023 | 20:31 | 12/20/2023 | 20:38 |
| West Plant FCCU | 12/20/2023 | 21:31 | 12/20/2023 | 21:38 |
| West Plant FCCU | 12/20/2023 | 22:31 | 12/20/2023 | 22:38 |
| West Plant FCCU | 12/20/2023 | 23:31 | 12/20/2023 | 23:38 |
| West Plant FCCU | 12/21/2023 | 0:31 | 12/21/2023 | 0:38 |
| West Plant FCCU | 12/21/2023 | 1:31 | 12/21/2023 | 1:38 |
| West Plant FCCU | 12/21/2023 | 2:31 | 12/21/2023 | 2:38 |
| West Plant FCCU | 12/21/2023 | 2:31 | 12/21/2023 | 3:38 |
| West Plant FCCU | 12/21/2023 | 4:31 | 12/21/2023 | 4:38 |
| West Plant FCCU | 12/21/2023 | 5:31 | 12/21/2023 | 5:38 |
| West Plant FCCU | 12/21/2023 | 6:32 | 12/21/2023 | 6:38 |
| West Plant FCCU | 12/21/2023 | 7:31 | 12/21/2023 | 7:38 |
| West Plant FCCU | 12/21/2023 | 8:31 | 12/21/2023 | 8:38 |
| West Plant FCCU | 12/21/2023 | 9:31 | 12/21/2023 | 9:39 |
| West Plant FCCU | 12/21/2023 | 10:31 | 12/21/2023 | 10:38 |
| West Plant FCCU | 12/21/2023 | 11:31 | 12/21/2023 | 11:38 |
| West Plant FCCU | 12/21/2023 | 12:31 | 12/21/2023 | 12:38 |
| West Plant FCCU | 12/21/2023 | 13:31 | 12/21/2023 | 13:38 |
| West Plant FCCU | 12/21/2023 | 14:31 | 12/21/2023 | 14:38 |
| West Plant FCCU | 12/21/2023 | 15:32 | 12/21/2023 | 15:38 |
| West Plant FCCU | 12/21/2023 | 16:32 | 12/21/2023 | 16:38 |
| West Plant FCCU | 12/21/2023 | 17:32 | 12/21/2023 | 17:38 |
| West Plant FCCU | 12/21/2023 | 18:33 | 12/21/2023 | 18:38 |
| West Plant FCCU | 12/21/2023 | 19:36 | 12/21/2023 | 19:38 |
| West Plant FCCU | 12/21/2023 | 20:36 | 12/21/2023 | 20:38 |

D-2

**EXHIBIT E**

**Exceedances of Six Minute Opacity Limit of 20%**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 11/27/2019 | 15:00 | 11/27/2019 | 15:06 |
| East Plant FCCU | 12/11/2019 | 9:18 | 12/11/2019 | 10:18 |
| East Plant FCCU | 12/11/2019 | 10:36 | 12/11/2019 | 11:36 |
| East Plant FCCU | 12/11/2019 | 11:42 | 12/11/2019 | 15:18 |
| East Plant FCCU | 12/18/2019 | 1:00 | 12/18/2019 | 1:12 |
| East Plant FCCU | 12/18/2019 | 15:18 | 12/18/2019 | 15:30 |
| East Plant FCCU | 12/20/2019 | 14:24 | 12/20/2019 | 14:54 |
| East Plant FCCU | 1/3/2020 | 20:00 | 1/3/2020 | 20:06 |
| East Plant FCCU | 1/4/2020 | 9:12 | 1/4/2020 | 9:30 |
| East Plant FCCU | 1/5/2020 | 13:36 | 1/5/2020 | 13:42 |
| East Plant FCCU | 1/5/2020 | 14:54 | 1/5/2020 | 15:00 |
| East Plant FCCU | 1/5/2020 | 18:24 | 1/5/2020 | 19:00 |
| East Plant FCCU | 1/5/2020 | 20:06 | 1/5/2020 | 21:18 |
| East Plant FCCU | 1/5/2020 | 21:24 | 1/5/2020 | 21:36 |
| East Plant FCCU | 1/6/2020 | 0:36 | 1/6/2020 | 0:48 |
| East Plant FCCU | 1/7/2020 | 11:30 | 1/7/2020 | 11:48 |
| East Plant FCCU | 3/17/2020 | 17:30 | 3/17/2020 | 18:24 |
| East Plant FCCU | 8/17/2020 | 1:18 | 8/17/2020 | 2:24 |
| East Plant FCCU | 8/26/2020 | 15:54 | 8/26/2020 | 16:00 |
| East Plant FCCU | 8/26/2020 | 21:30 | 8/26/2020 | 22:00 |
| East Plant FCCU | 8/26/2020 | 23:42 | 8/26/2020 | 23:54 |
| East Plant FCCU | 11/4/2020 | 20:36 | 11/4/2020 | 20:42 |
| East Plant FCCU | 11/5/2020 | 15:36 | 11/5/2020 | 16:06 |
| East Plant FCCU | 12/10/2020 | 14:48 | 12/10/2020 | 14:54 |
| East Plant FCCU | 3/22/2021 | 11:54 | 3/22/2021 | 12:18 |
| East Plant FCCU | 4/13/2021 | 14:00 | 4/13/2021 | 14:06 |
| East Plant FCCU | 8/18/2021 | 17:54 | 8/18/2021 | 18:00 |
| East Plant FCCU | 8/26/2021 | 14:00 | 8/26/2021 | 14:30 |
| East Plant FCCU | 8/27/2021 | 1:18 | 8/27/2021 | 1:54 |
| East Plant FCCU | 8/27/2021 | 9:54 | 8/27/2021 | 10:12 |
| East Plant FCCU | 8/27/2021 | 14:48 | 8/27/2021 | 15:18 |
| East Plant FCCU | 8/27/2021 | 22:18 | 8/27/2021 | 23:06 |
| East Plant FCCU | 8/28/2021 | 8:36 | 8/28/2021 | 9:06 |
| East Plant FCCU | 8/28/2021 | 19:36 | 8/28/2021 | 19:42 |
| East Plant FCCU | 8/28/2021 | 20:00 | 8/28/2021 | 20:12 |
| East Plant FCCU | 8/28/2021 | 21:06 | 8/28/2021 | 21:18 |
| East Plant FCCU | 9/5/2021 | 8:06 | 9/5/2021 | 8:18 |

E-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 9/10/2021 | 0:06 | 9/10/2021 | 0:12 |
| East Plant FCCU | 9/10/2021 | 18:00 | 9/10/2021 | 18:06 |
| East Plant FCCU | 11/2/2021 | 10:24 | 11/2/2021 | 10:30 |
| East Plant FCCU | 11/2/2021 | 14:06 | 11/2/2021 | 14:18 |
| East Plant FCCU | 11/2/2021 | 15:12 | 11/2/2021 | 15:18 |
| East Plant FCCU | 11/2/2021 | 15:30 | 11/2/2021 | 15:36 |
| East Plant FCCU | 11/2/2021 | 15:42 | 11/2/2021 | 15:54 |
| East Plant FCCU | 11/2/2021 | 16:00 | 11/2/2021 | 16:12 |
| East Plant FCCU | 11/2/2021 | 16:30 | 11/2/2021 | 16:36 |
| East Plant FCCU | 11/8/2021 | 17:12 | 11/8/2021 | 17:48 |
| East Plant FCCU | 11/9/2021 | 1:48 | 11/9/2021 | 1:54 |
| East Plant FCCU | 11/9/2021 | 9:36 | 11/9/2021 | 9:42 |
| East Plant FCCU | 11/9/2021 | 19:24 | 11/9/2021 | 19:30 |
| East Plant FCCU | 11/9/2021 | 22:30 | 11/9/2021 | 22:36 |
| East Plant FCCU | 11/9/2021 | 22:42 | 11/9/2021 | 22:48 |
| East Plant FCCU | 11/10/2021 | 0:30 | 11/10/2021 | 0:36 |
| East Plant FCCU | 11/10/2021 | 2:30 | 11/10/2021 | 2:36 |
| East Plant FCCU | 11/10/2021 | 5:30 | 11/10/2021 | 5:42 |
| East Plant FCCU | 11/15/2021 | 10:42 | 11/15/2021 | 12:18 |
| East Plant FCCU | 11/15/2021 | 12:42 | 11/15/2021 | 12:48 |
| East Plant FCCU | 11/15/2021 | 20:12 | 11/15/2021 | 20:24 |
| East Plant FCCU | 11/15/2021 | 20:54 | 11/15/2021 | 21:00 |
| East Plant FCCU | 11/15/2021 | 21:24 | 11/15/2021 | 21:36 |
| East Plant FCCU | 11/16/2021 | 1:00 | 11/16/2021 | 1:06 |
| East Plant FCCU | 11/16/2021 | 1:48 | 11/16/2021 | 2:00 |
| East Plant FCCU | 11/16/2021 | 4:54 | 11/16/2021 | 5:12 |
| East Plant FCCU | 11/16/2021 | 6:18 | 11/16/2021 | 6:36 |
| East Plant FCCU | 11/16/2021 | 7:00 | 11/16/2021 | 8:54 |
| East Plant FCCU | 11/17/2021 | 15:36 | 11/18/2021 | 1:36 |
| East Plant FCCU | 11/18/2021 | 6:48 | 11/18/2021 | 8:18 |
| East Plant FCCU | 11/18/2021 | 9:00 | 11/18/2021 | 9:06 |
| East Plant FCCU | 11/18/2021 | 10:42 | 11/18/2021 | 10:48 |
| East Plant FCCU | 11/18/2021 | 11:00 | 11/18/2021 | 11:06 |
| East Plant FCCU | 11/18/2021 | 11:30 | 11/18/2021 | 12:48 |
| East Plant FCCU | 11/18/2021 | 15:06 | 11/18/2021 | 15:30 |
| East Plant FCCU | 2/9/2022 | 6:54 | 2/9/2022 | 7:30 |
| East Plant FCCU | 2/13/2022 | 19:42 | 2/13/2022 | 19:54 |
| East Plant FCCU | 2/13/2022 | 20:00 | 2/13/2022 | 20:42 |
| East Plant FCCU | 2/14/2022 | 0:00 | 2/14/2022 | 0:06 |
| East Plant FCCU | 4/4/2022 | 16:06 | 4/4/2022 | 16:18 |

E-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 4/4/2022 | 19:36 | 4/4/2022 | 19:42 |
| East Plant FCCU | 4/4/2022 | 23:00 | 4/4/2022 | 23:06 |
| East Plant FCCU | 4/5/2022 | 2:06 | 4/5/2022 | 2:12 |
| East Plant FCCU | 2/10/2023 | 23:06 | 2/10/2023 | 23:18 |
| East Plant FCCU | 2/16/2023 | 18:42 | 2/16/2023 | 19:00 |
| East Plant FCCU | 2/17/2023 | 22:18 | 2/17/2023 | 22:24 |
| East Plant FCCU | 2/17/2023 | 22:42 | 2/17/2023 | 23:00 |
| East Plant FCCU | 2/23/2023 | 0:42 | 2/23/2023 | 0:45 |
| East Plant FCCU | 2/23/2023 | 5:18 | 2/23/2023 | 5:24 |
| East Plant FCCU | 2/24/2023 | 9:42 | 2/24/2023 | 9:54 |
| East Plant FCCU | 2/25/2023 | 6:48 | 2/25/2023 | 7:24 |
| East Plant FCCU | 2/25/2023 | 8:54 | 2/26/2023 | 9:36 |
| East Plant FCCU | 2/25/2023 | 10:18 | 2/25/2023 | 10:45 |
| East Plant FCCU | 2/25/2023 | 11:48 | 2/25/2023 | 12:18 |
| East Plant FCCU | 2/25/2023 | 15:42 | 2/25/2023 | 15:48 |
| East Plant FCCU | 2/25/2023 | 18:12 | 2/25/2023 | 18:18 |
| East Plant FCCU | 2/25/2023 | 19:06 | 2/25/2023 | 19:12 |
| East Plant FCCU | 6/13/2023 | 12:00 | 6/13/2023 | 12:06 |
| East Plant FCCU | 6/21/2023 | 13:00 | 6/21/2023 | 13:06 |
| East Plant FCCU | 6/29/2023 | 0:00 | 6/29/2023 | 0:00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

E-3

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

E-4

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

E-5

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|----------------|-----------|-----------|---------|---------|
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |

E-6

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

E-7

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

E-8

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

E-9

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|----------------|-----------|-----------|---------|---------|
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |
|                |           |           |         |         |

E-10

**EXHIBIT F**

**Exceedances of Three-Hour Opacity Limit of 20%**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 12/11/2019 | 10:00 | 12/11/2019 | 16:00 |
| East Plant FCCU | 1/5/2020 | 20:00 | 1/5/2020 | 23:00 |
| East Plant FCCU | 3/17/2020 | 18:00 | 3/17/2020 | 20:00 |
| West Plant FCCU | 5/18/2020 | 11:00 | 5/19/2020 | 12:00 |
| West Plant FCCU | 5/20/2020 | 5:00 | 5/20/2020 | 7:00 |
| West Plant FCCU | 10/22/2020 | 16:00 | 10/22/2020 | 21:00 |
| East Plant FCCU | 11/15/2021 | 12:00 | 11/15/2021 | 14:00 |
| East Plant FCCU | 11/16/2021 | 8:00 | 11/16/2021 | 10:00 |
| East Plant FCCU | 11/17/2021 | 17:00 | 11/18/2021 | 3:00 |
| East Plant FCCU | 11/18/2021 | 7:00 | 11/18/2021 | 10:00 |
| East Plant FCCU | 11/18/2021 | 11:00 | 11/18/2021 | 14:00 |
| West Plant FCCU | 6/3/2022 | 12:24 | 6/3/2022 | 12:36 |
| East Plant FCCU | 2/25/2023 | 11:00 | 2/25/2023 | 14:00 |
| West Plant FCCU | 3/29/2023 | 9:00 | 3/29/2023 | 19:00 |
| West Plant FCCU | 3/29/2023 | 23:00 | 3/30/2023 | 3:00 |
| West Plant FCCU | 3/31/2023 | 8:00 | 4/1/2023 | 0:00 |
| West Plant FCCU | 4/1/2023 | 0:00 | 4/1/2023 | 1:00 |
| West Plant FCCU | 4/1/2023 | 2:00 | 4/2/2023 | 14:00 |
| West Plant FCCU | 4/2/2023 | 21:00 | 4/3/2023 | 5:00 |
| East Plant FCCU | 7/5/2023 | 8:00 | 7/5/2023 | 10:00 |

**EXHIBIT G**

**Exceedances of Hourly CO Concentration of 500 PPMV**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 8/20/2019 | 10:00 | 8/20/2019 | 11:00 |
| East Plant FCCU | 11/27/2019 | 6:00 | 11/27/2019 | 16:00 |
| East Plant FCCU | 12/9/2019 | 20:00 | 12/9/2019 | 21:00 |
| East Plant FCCU | 12/9/2019 | 23:00 | 12/10/2019 | 1:00 |
| East Plant FCCU | 12/11/2019 | 4:00 | 12/11/2019 | 12:00 |
| East Plant FCCU | 12/11/2019 | 13:00 | 12/11/2019 | 16:00 |
| East Plant FCCU | 1/4/2020 | 9:00 | 1/4/2020 | 10:00 |
| East Plant FCCU | 1/4/2020 | 11:00 | 1/4/2020 | 12:00 |
| East Plant FCCU | 1/4/2020 | 13:00 | 1/4/2020 | 14:00 |
| East Plant FCCU | 1/4/2020 | 18:00 | 1/4/2020 | 20:00 |
| East Plant FCCU | 1/5/2020 | 11:00 | 1/5/2020 | 13:00 |
| East Plant FCCU | 1/5/2020 | 16:00 | 1/5/2020 | 18:00 |
| East Plant FCCU | 1/5/2020 | 20:00 | 1/5/2020 | 21:00 |
| East Plant FCCU | 1/7/2020 | 11:00 | 1/7/2020 | 19:00 |
| West Plant FCCU | 1/9/2020 | 11:00 | 1/9/2020 | 12:00 |
| West Plant FCCU | 4/7/2020 | 19:00 | 4/8/2020 | 7:00 |
| West Plant FCCU | 4/7/2020 | 19:00 | 4/8/2020 | 1:00 |
| West Plant FCCU | 5/17/2020 | 9:00 | 5/19/2020 | 12:00 |
| West Plant FCCU | 5/21/2020 | 2:00 | 5/21/2020 | 7:00 |
| West Plant FCCU | 5/21/2020 | 11:00 | 5/21/2020 | 12:00 |
| West Plant FCCU | 5/21/2020 | 14:00 | 5/21/2020 | 15:00 |
| West Plant FCCU | 5/22/2020 | 6:00 | 5/22/2020 | 7:00 |
| West Plant FCCU | 8/13/2020 | 13:00 | 8/13/2020 | 17:00 |
| West Plant FCCU | 8/14/2020 | 3:00 | 8/14/2020 | 6:00 |
| East Plant FCCU | 8/25/2020 | 16:00 | 8/25/2020 | 17:00 |
| East Plant FCCU | 8/26/2020 | 20:00 | 8/27/2020 | 6:00 |
| West Plant FCCU | 10/21/2020 | 16:00 | 10/21/2020 | 17:00 |
| East Plant FCCU | 11/5/2020 | 19:00 | 11/5/2020 | 20:00 |
| East Plant FCCU | 11/6/2020 | 10:00 | 11/7/2020 | 18:00 |
| West Plant FCCU | 11/7/2020 | 23:00 | 11/8/2020 | 16:00 |
| West Plant FCCU | 11/8/2020 | 18:00 | 11/9/2020 | 12:00 |
| West Plant FCCU | 11/9/2020 | 18:00 | 11/9/2020 | 19:00 |
| West Plant FCCU | 11/9/2020 | 22:00 | 11/10/2020 | 6:00 |
| West Plant FCCU | 11/12/2020 | 2:00 | 11/12/2020 | 3:00 |
| West Plant FCCU | 11/12/2020 | 6:00 | 11/12/2020 | 12:00 |
| West Plant FCCU | 11/19/2020 | 14:00 | 11/20/2020 | 4:00 |
| East Plant FCCU | 11/30/2020 | 9:00 | 11/30/2020 | 20:00 |

G-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 3/22/2021 | 7:00 | 3/22/2021 | 19:00 |
| East Plant FCCU | 3/25/2021 | 8:00 | 3/25/2021 | 19:00 |
| East Plant FCCU | 4/13/2021 | 7:00 | 4/13/2021 | 18:00 |
| West Plant FCCU | 4/19/2021 | 6:00 | 4/19/2021 | 7:00 |
| East Plant FCCU | 4/30/2021 | 12:00 | 4/30/2021 | 13:00 |
| West Plant FCCU | 6/21/2021 | 23:00 | 6/22/2021 | 18:00 |
| West Plant FCCU | 6/30/2021 | 8:00 | 7/1/2021 | 0:00 |
| West Plant FCCU | 7/1/2021 | 0:00 | 7/1/2021 | 14:00 |
| West Plant FCCU | 7/1/2021 | 16:00 | 7/2/2021 | 2:00 |
| West Plant FCCU | 7/2/2021 | 13:00 | 7/2/2021 | 14:00 |
| West Plant FCCU | 7/2/2021 | 17:00 | 7/2/2021 | 18:00 |
| West Plant FCCU | 7/3/2021 | 4:00 | 7/3/2021 | 10:00 |
| West Plant FCCU | 7/3/2021 | 15:00 | 7/3/2021 | 18:00 |
| West Plant FCCU | 7/4/2021 | 0:00 | 7/4/2021 | 8:00 |
| West Plant FCCU | 7/12/2021 | 12:00 | 7/13/2021 | 12:00 |
| East Plant FCCU | 8/26/2021 | 22:00 | 8/26/2021 | 23:00 |
| East Plant FCCU | 8/27/2021 | 4:00 | 8/27/2021 | 6:00 |
| East Plant FCCU | 8/28/2021 | 19:00 | 8/28/2021 | 22:00 |
| East Plant FCCU | 8/29/2021 | 2:00 | 8/29/2021 | 8:00 |
| East Plant FCCU | 9/10/2021 | 10:00 | 9/10/2021 | 20:00 |
| West Plant FCCU | 10/26/2021 | 7:00 | 10/27/2021 | 3:00 |
| East Plant FCCU | 11/2/2021 | 11:00 | 11/2/2021 | 22:00 |
| East Plant FCCU | 11/3/2021 | 7:00 | 11/3/2021 | 10:00 |
| East Plant FCCU | 11/16/2021 | 22:00 | 11/17/2021 | 6:00 |
| East Plant FCCU | 11/17/2021 | 14:00 | 11/17/2021 | 17:00 |
| East Plant FCCU | 11/18/2021 | 11:00 | 11/18/2021 | 16:00 |
| East Plant FCCU | 1/27/2022 | 1:00 | 1/27/2022 | 15:00 |
| East Plant FCCU | 1/28/2022 | 9:00 | 1/28/2022 | 18:00 |
| East Plant FCCU | 2/14/2022 | 12:00 | 2/14/2022 | 18:00 |
| East Plant FCCU | 2/14/2022 | 22:00 | 2/15/2022 | 1:00 |
| West Plant FCCU | 3/17/2022 | 12:00 | 3/17/2022 | 18:00 |
| West Plant FCCU | 3/19/2022 | 23:00 | 3/20/2022 | 0:00 |
| West Plant FCCU | 3/20/2022 | 5:00 | 3/20/2022 | 7:00 |
| West Plant FCCU | 3/21/2022 | 6:00 | 3/21/2022 | 9:00 |
| West Plant FCCU | 3/21/2022 | 10:00 | 3/21/2022 | 21:00 |
| East Plant FCCU | 4/2/2022 | 23:00 | 4/3/2022 | 0:00 |
| East Plant FCCU | 4/3/2022 | 7:00 | 4/3/2022 | 8:00 |
| East Plant FCCU | 4/3/2022 | 10:00 | 4/3/2022 | 14:00 |
| East Plant FCCU | 4/4/2022 | 16:00 | 4/5/2022 | 2:00 |
| West Plant FCCU | 5/9/2022 | 14:00 | 5/9/2022 | 22:00 |

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 6/2/2022 | 1:00 | 6/3/2022 | 2:00 |
| West Plant FCCU | 6/3/2022 | 3:00 | 6/3/2022 | 14:00 |
| East Plant FCCU | 7/26/2022 | 11:00 | 7/26/2022 | 16:00 |
| West Plant FCCU | 8/7/2022 | 20:00 | 8/7/2022 | 21:00 |
| West Plant FCCU | 10/4/2022 | 8:00 | 10/4/2022 | 9:00 |
| East Plant FCCU | 2/15/2023 | 13:00 | 2/15/2023 | 17:00 |
| East Plant FCCU | 2/16/2023 | 15:00 | 2/16/2023 | 22:00 |
| East Plant FCCU | 2/17/2023 | 21:00 | 2/18/2023 | 4:00 |
| East Plant FCCU | 2/25/2023 | 0:00 | 2/25/2023 | 10:00 |
| East Plant FCCU | 2/25/2023 | 14:00 | 2/26/2023 | 9:00 |
| West Plant FCCU | 3/28/2023 | 9:00 | 3/29/2023 | 15:00 |
| West Plant FCCU | 3/28/2023 | 9:00 | 3/28/2023 | 20:00 |
| West Plant FCCU | 3/28/2023 | 21:00 | 3/29/2023 | 6:00 |
| West Plant FCCU | 3/29/2023 | 8:00 | 3/29/2023 | 11:00 |
| West Plant FCCU | 3/30/2023 | 21:00 | 3/31/2023 | 23:59 |
| West Plant FCCU | 4/1/2023 | 0:00 | 4/1/2023 | 16:00 |
| East Plant FCCU | 6/21/2023 | 11:00 | 6/21/2023 | 19:00 |
| East Plant FCCU | 7/5/2023 | 7:00 | 7/5/2023 | 22:00 |
| West Plant FCCU | 9/1/2023 | 17:00 | 9/1/2023 | 18:00 |
| West Plant FCCU | 9/1/2023 | 22:00 | 9/1/2023 | 23:00 |
| West Plant FCCU | 9/2/2023 | 13:00 | 9/3/2023 | 17:00 |
| West Plant FCCU | 9/3/2023 | 18:00 | 9/3/2023 | 23:00 |
| West Plant FCCU | 11/19/2023 | 4:00 | 11/19/2023 | 18:00 |
| West Plant FCCU | 11/26/2023 | 14:00 | 11/27/2023 | 12:00 |
| West Plant FCCU | 12/16/2023 | 0:00 | 12/16/2023 | 4:00 |
| West Plant FCCU | 12/16/2023 | 0:00 | 12/16/2023 | 1:00 |
| West Plant FCCU | 12/16/2023 | 2:00 | 12/16/2023 | 3:00 |
| West Plant FCCU | 12/19/2023 | 14:00 | 12/21/2023 | 9:00 |
| West Plant FCCU | 12/19/2023 | 14:00 | 12/20/2023 | 22:00 |
| West Plant FCCU | 12/20/2023 | 23:00 | 12/21/2023 | 2:00 |
| West Plant FCCU | 12/21/2023 | 4:00 | 12/21/2023 | 9:00 |
| East Plant FCCU | 12/21/2023 | 5:00 | 12/21/2023 | 7:00 |
| East Plant FCCU | 12/22/2023 | 1:00 | 12/22/2023 | 10:00 |

G-3

**EXHIBIT H**

**Exceedances of Twenty-Four-Hour Rolling CO Limit of 0.06 Pounds per MMBtu**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Boiler B-6 | 10/26/2020 | 5:00 | 10/26/2020 | 14:00 |
| Boiler B-6 | 6/7/2021 | 5:00 | 6/9/2021 | 7:00 |
| Boiler B-6 | 6/10/2021 | 2:00 | 6/13/2021 | 13:00 |
| Boiler B-8 | 6/13/2021 | 11:00 | 6/14/2021 | 20:00 |
| Boiler B-8 | 6/14/2021 | 23:00 | 6/15/2021 | 10:00 |
| Boiler B-6 | 10/27/2021 | 18:00 | 10/27/2021 | 20:00 |
| Boiler B-6 | 10/31/2021 | 13:00 | 11/3/2021 | 1:00 |
| Boiler B-6 | 11/4/2021 | 11:00 | 11/5/2021 | 1:00 |
| Boiler B-8 | 12/16/2021 | 6:00 | 12/18/2021 | 15:00 |
| Boiler B-8 | 1/31/2022 | 12:00 | 2/1/2022 | 0:00 |
| Boiler B-8 | 3/18/2022 | 0:00 | 3/22/2022 | 16:00 |
| Boiler B-8 | 3/23/2022 | 20:00 | 3/25/2022 | 3:00 |
| Boiler B-8 | 3/28/2022 | 21:00 | 3/29/2022 | 17:00 |
| Boiler B-6 | 3/29/2022 | 0:00 | 3/29/2022 | 15:00 |
| Boiler B-6 | 12/15/2023 | 8:00 | 12/17/2023 | 7:00 |
| Boiler B-8 | 12/16/2023 | 6:00 | 12/17/2023 | 7:00 |
| Boiler B-8 | 1/16/2024 | 21:00 | 1/17/2024 | 19:00 |

H-1

**EXHIBIT I**

**Exceedances of Twelve-Hour SO2 Concentration of 250 PPMV**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 1/16/2020 | 18:00 | 1/17/2020 | 5:00 |
| SRU (Heater H-25) | 5/17/2020 | 10:00 | 5/24/2020 | 10:00 |
| SRU (Heater H-25) | 5/28/2020 | 21:00 | 5/29/2020 | 9:00 |
| SRU (Heater H-25) | 6/7/2020 | 9:00 | 6/7/2020 | 19:00 |
| SRU (Heater H-25) | 6/8/2020 | 16:00 | 6/9/2020 | 2:00 |
| SRU (Heater H-25) | 6/11/2020 | 19:00 | 6/12/2020 | 7:00 |
| SRU (Heater H-25) | 6/18/2020 | 19:00 | 6/21/2020 | 0:00 |
| SRU (Heater H-25) | 10/19/2020 | 17:00 | 10/19/2020 | 20:00 |
| SRU (Heater H-25) | 10/21/2020 | 18:00 | 10/22/2020 | 14:00 |
| SRU (Heater H-25) | 10/26/2020 | 17:00 | 11/4/2020 | 2:00 |
| SRU (Heater H-25) | 11/5/2020 | 7:00 | 11/5/2020 | 17:00 |
| SRU (Heater H-25) | 11/10/2020 | 11:00 | 11/11/2020 | 0:00 |
| SRU (Heater H-25) | 2/14/2021 | 14:00 | 2/15/2021 | 2:00 |
| SRU (Heater H-25) | 2/15/2021 | 12:00 | 2/16/2021 | 13:00 |
| SRU (Heater H-25) | 4/20/2021 | 17:00 | 4/21/2021 | 7:00 |
| SRU (Heater H-25) | 4/21/2021 | 23:00 | 4/22/2021 | 11:00 |
| SRU (Heater H-25) | 4/29/2021 | 15:00 | 5/1/2021 | 20:00 |
| SRU (Heater H-25) | 6/12/2021 | 9:00 | 6/13/2021 | 8:00 |
| SRU (Heater H-25) | 6/14/2021 | 7:00 | 6/15/2021 | 9:00 |
| SRU (Heater H-25) | 6/16/2021 | 17:00 | 6/18/2021 | 7:00 |
| SRU (Heater H-25) | 6/17/2021 | 17:00 | 6/17/2021 | 20:00 |
| SRU (Heater H-25) | 7/1/2021 | 20:00 | 7/2/2021 | 10:00 |
| SRU (Heater H-25) | 7/8/2021 | 4:00 | 7/9/2021 | 12:00 |
| SRU (Heater H-25) | 7/9/2021 | 13:00 | 7/10/2021 | 2:00 |
| SRU (Heater H-25) | 7/14/2021 | 12:00 | 7/15/2021 | 2:00 |
| SRU (Heater H-25) | 7/15/2021 | 12:00 | 7/17/2021 | 15:00 |
| SRU (Heater H-25) | 9/25/2021 | 20:00 | 9/26/2021 | 8:00 |
| SRU (Heater H-25) | 9/25/2021 | 22:00 | 9/26/2021 | 0:00 |
| SRU (Heater H-25) | 10/29/2021 | 4:00 | 10/29/2021 | 18:00 |
| SRU (Heater H-25) | 12/7/2021 | 15:00 | 12/9/2021 | 22:00 |
| SRU (Heater H-25) | 2/24/2022 | 11:00 | 2/26/2022 | 15:00 |
| SRU (Heater H-25) | 3/17/2022 | 1:00 | 3/17/2022 | 14:00 |
| SRU (Heater H-25) | 3/19/2022 | 0:00 | 3/20/2022 | 1:00 |
| SRU (Heater H-25) | 3/19/2022 | 21:00 | 3/19/2022 | 23:00 |
| SRU (Heater H-25) | 3/21/2022 | 23:00 | 3/22/2022 | 4:00 |
| SRU (Heater H-25) | 3/22/2022 | 0:00 | 3/22/2022 | 2:00 |
| SRU (Heater H-25) | 3/22/2022 | 10:00 | 3/23/2022 | 4:00 |

I-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 3/23/2022 | 13:00 | 3/24/2022 | 2:00 |
| SRU (Heater H-25) | 12/22/2022 | 12:00 | 12/26/2022 | 4:00 |
| SRU (Heater H-25) | 1/11/2023 | 1:00 | 1/11/2023 | 7:00 |
| SRU (Heater H-25) | 3/1/2023 | 20:00 | 3/2/2023 | 5:00 |
| SRU (Heater H-25) | 3/10/2023 | 10:00 | 3/11/2023 | 4:00 |
| SRU (Heater H-25) | 3/11/2023 | 23:00 | 3/12/2023 | 0:00 |
| SRU (Heater H-25) | 3/13/2023 | 9:00 | 3/14/2023 | 7:00 |
| SRU (Heater H-25) | 3/30/2023 | 20:00 | 3/31/2023 | 12:00 |
| SRU (Heater H-25) | 3/31/2023 | 1:00 | 3/31/2023 | 3:00 |
| SRU (Heater H-25) | 4/1/2023 | 19:00 | 4/3/2023 | 16:00 |
| SRU (Heater H-25) | 4/12/2023 | 6:00 | 4/13/2023 | 16:00 |
| SRU (Heater H-25) | 4/28/2023 | 23:00 | 4/29/2023 | 18:00 |
| SRU (Heater H-25) | 4/29/2023 | 1:00 | 4/29/2023 | 2:00 |
| SRU (Heater H-25) | 5/24/2023 | 12:00 | 5/25/2023 | 0:00 |
| SRU (Heater H-25) | 6/29/2023 | 16:00 | 6/30/2023 | 2:00 |
| SRU (Heater H-25) | 12/16/2023 | 10:00 | 12/16/2023 | 15:00 |
| SRU (Heater H-25) | 12/16/2023 | 18:00 | 12/19/2023 | 5:00 |
| SRU (Heater H-25) | 12/21/2023 | 17:00 | 12/22/2023 | 12:00 |
| SRU (Heater H-25) | 12/22/2023 | 14:00 | 12/23/2023 | 13:00 |
| SRU (Heater H-25) | 12/27/2023 | 13:00 | 12/28/2023 | 15:00 |
| SRU (Heater H-25) | 1/6/2024 | 14:59 | 1/7/2024 | 2:59 |
| SRU (Heater H-25) | 1/13/2024 | 19:00 | 1/15/2024 | 12:00 |
| SRU (Heater H-25) | 1/15/2024 | 14:00 | 1/17/2024 | 0:00 |
| SRU (Heater H-25) | 1/17/2024 | 3:00 | 1/18/2024 | 0:00 |

**EXHIBIT J**

**Exceedances of Hourly SO2 Emissions of 15.68 Pounds**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 1/16/2020 | 17:00 | 1/16/2020 | 19:00 |
| SRU (Heater H-25) | 5/17/2020 | 9:00 | 5/17/2020 | 10:00 |
| SRU (Heater H-25) | 5/17/2020 | 11:00 | 5/23/2020 | 3:00 |
| SRU (Heater H-25) | 5/28/2020 | 21:00 | 5/28/2020 | 22:00 |
| SRU (Heater H-25) | 6/7/2020 | 8:00 | 6/7/2020 | 9:00 |
| SRU (Heater H-25) | 6/8/2020 | 14:00 | 6/8/2020 | 16:00 |
| SRU (Heater H-25) | 6/11/2020 | 19:00 | 6/11/2020 | 21:00 |
| SRU (Heater H-25) | 6/18/2020 | 19:00 | 6/20/2020 | 13:00 |
| SRU (Heater H-25) | 10/21/2020 | 16:00 | 10/21/2020 | 17:00 |
| SRU (Heater H-25) | 10/21/2020 | 23:00 | 10/22/2020 | 4:00 |
| SRU (Heater H-25) | 10/26/2020 | 16:00 | 10/31/2020 | 8:00 |
| SRU (Heater H-25) | 11/1/2020 | 8:00 | 11/1/2020 | 10:00 |
| SRU (Heater H-25) | 11/1/2020 | 15:00 | 11/1/2020 | 16:00 |
| SRU (Heater H-25) | 11/1/2020 | 23:00 | 11/2/2020 | 0:00 |
| SRU (Heater H-25) | 11/3/2020 | 10:00 | 11/3/2020 | 15:00 |
| SRU (Heater H-25) | 11/10/2020 | 10:00 | 11/10/2020 | 13:00 |
| SRU (Heater H-25) | 2/14/2021 | 13:00 | 2/14/2021 | 16:00 |
| SRU (Heater H-25) | 2/14/2021 | 23:00 | 2/15/2021 | 0:00 |
| SRU (Heater H-25) | 2/15/2021 | 10:00 | 2/15/2021 | 14:00 |
| SRU (Heater H-25) | 2/15/2021 | 17:00 | 2/16/2021 | 2:00 |
| SRU (Heater H-25) | 2/16/2021 | 9:00 | 2/16/2021 | 10:00 |
| SRU (Heater H-25) | 4/20/2021 | 17:00 | 4/20/2021 | 20:00 |
| SRU (Heater H-25) | 4/21/2021 | 23:00 | 4/22/2021 | 0:00 |
| SRU (Heater H-25) | 4/29/2021 | 15:00 | 4/29/2021 | 17:00 |
| SRU (Heater H-25) | 4/29/2021 | 20:00 | 4/30/2021 | 9:00 |
| SRU (Heater H-25) | 6/14/2021 | 6:00 | 6/14/2021 | 7:00 |
| SRU (Heater H-25) | 6/14/2021 | 14:00 | 6/14/2021 | 15:00 |
| SRU (Heater H-25) | 6/17/2021 | 15:00 | 6/17/2021 | 18:00 |
| SRU (Heater H-25) | 6/20/2021 | 6:00 | 6/20/2021 | 7:00 |
| SRU (Heater H-25) | 7/1/2021 | 20:00 | 7/1/2021 | 23:00 |
| SRU (Heater H-25) | 7/8/2021 | 4:00 | 7/8/2021 | 5:00 |
| SRU (Heater H-25) | 7/8/2021 | 9:00 | 7/8/2021 | 10:00 |
| SRU (Heater H-25) | 7/15/2021 | 22:00 | 7/16/2021 | 10:00 |
| SRU (Heater H-25) | 7/16/2021 | 13:00 | 7/16/2021 | 15:00 |
| SRU (Heater H-25) | 7/16/2021 | 23:00 | 7/17/2021 | 5:00 |
| SRU (Heater H-25) | 7/20/2021 | 9:00 | 7/20/2021 | 10:00 |
| SRU (Heater H-25) | 8/23/2021 | 3:00 | 8/23/2021 | 4:00 |

J-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 9/25/2021 | 20:00 | 9/25/2021 | 21:00 |
| SRU (Heater H-25) | 10/29/2021 | 4:00 | 10/29/2021 | 7:00 |
| SRU (Heater H-25) | 12/7/2021 | 14:00 | 12/7/2021 | 22:00 |
| SRU (Heater H-25) | 12/7/2021 | 23:00 | 12/8/2021 | 7:00 |
| SRU (Heater H-25) | 12/9/2021 | 10:00 | 12/9/2021 | 11:00 |
| SRU (Heater H-25) | 12/9/2021 | 21:00 | 12/9/2021 | 22:00 |
| SRU (Heater H-25) | 2/24/2022 | 7:00 | 2/24/2022 | 8:00 |
| SRU (Heater H-25) | 2/24/2022 | 12:00 | 2/24/2022 | 13:00 |
| SRU (Heater H-25) | 2/24/2022 | 16:00 | 2/25/2022 | 0:00 |
| SRU (Heater H-25) | 2/25/2022 | 2:00 | 2/25/2022 | 10:00 |
| SRU (Heater H-25) | 3/17/2022 | 1:00 | 3/17/2022 | 3:00 |
| SRU (Heater H-25) | 3/19/2022 | 10:00 | 3/19/2022 | 13:00 |
| SRU (Heater H-25) | 9/26/2022 | 14:00 | 9/26/2022 | 16:00 |
| SRU (Heater H-25) | 12/22/2022 | 11:00 | 12/22/2022 | 18:00 |
| SRU (Heater H-25) | 12/22/2022 | 19:00 | 12/23/2022 | 1:00 |
| SRU (Heater H-25) | 12/23/2022 | 11:00 | 12/23/2022 | 14:00 |
| SRU (Heater H-25) | 12/23/2022 | 16:00 | 12/23/2022 | 19:00 |
| SRU (Heater H-25) | 12/23/2022 | 23:00 | 12/24/2022 | 2:00 |
| SRU (Heater H-25) | 12/24/2022 | 3:00 | 12/27/2022 | 16:00 |
| SRU (Heater H-25) | 3/10/2023 | 15:00 | 3/10/2023 | 17:00 |
| SRU (Heater H-25) | 3/31/2023 | 1:00 | 3/31/2023 | 2:00 |
| SRU (Heater H-25) | 4/2/2023 | 5:00 | 4/2/2023 | 11:00 |
| SRU (Heater H-25) | 4/2/2023 | 12:00 | 4/2/2023 | 13:00 |
| SRU (Heater H-25) | 4/2/2023 | 15:00 | 4/2/2023 | 16:00 |
| SRU (Heater H-25) | 4/2/2023 | 21:00 | 4/3/2023 | 6:00 |
| SRU (Heater H-25) | 4/12/2023 | 5:00 | 4/12/2023 | 12:00 |
| SRU (Heater H-25) | 4/28/2023 | 22:00 | 4/29/2023 | 3:00 |
| SRU (Heater H-25) | 5/24/2023 | 12:00 | 5/24/2023 | 14:00 |
| SRU (Heater H-25) | 12/14/2023 | 9:00 | 12/14/2023 | 10:00 |
| SRU (Heater H-25) | 12/16/2023 | 18:00 | 12/16/2023 | 19:00 |
| SRU (Heater H-25) | 12/16/2023 | 23:00 | 12/17/2023 | 0:00 |
| SRU (Heater H-25) | 12/17/2023 | 2:00 | 12/27/2023 | 4:00 |
| SRU (Heater H-25) | 12/18/2023 | 11:00 | 12/18/2023 | 14:00 |
| SRU (Heater H-25) | 12/18/2023 | 15:00 | 12/18/2023 | 19:00 |
| SRU (Heater H-25) | 12/21/2023 | 16:00 | 12/21/2023 | 17:00 |
| SRU (Heater H-25) | 12/21/2023 | 21:00 | 12/21/2023 | 22:00 |
| SRU (Heater H-25) | 12/22/2023 | 15:00 | 12/23/2023 | 2:00 |
| SRU (Heater H-25) | 12/27/2023 | 14:00 | 12/27/2023 | 16:00 |
| SRU (Heater H-25) | 12/28/2023 | 2:00 | 12/28/2023 | 4:00 |
| SRU (Heater H-25) | 1/6/2024 | 14:00 | 1/7/2024 | 3:00 |

J-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 1/13/2024 | 19:00 | 1/15/2024 | 6:00 |
| SRU (Heater H-25) | 1/16/2024 | 0:00 | 1/16/2024 | 2:00 |
| SRU (Heater H-25) | 1/16/2024 | 3:00 | 1/16/2024 | 4:00 |
| SRU (Heater H-25) | 2/25/2024 | 20:00 | 2/25/2024 | 21:00 |
| SRU (Heater H-25) | 2/26/2024 | 5:00 | 2/26/2024 | 6:00 |
| SRU (Heater H-25) | 3/24/2024 | 17:00 | 3/24/2024 | 18:00 |
| SRU (Heater H-25) | 5/22/2024 | 12:00 | 5/22/2024 | 13:00 |

**EXHIBIT K**

**Exceedances Below Minimum Net Heating Value of Flare Combustion Zone of 270 BTU/scf**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 1 Flare | 7/19/2019 | 20:30 | 7/19/2019 | 22:15 |
| GBR Unit Flare | 8/28/2019 | 10:45 | 8/28/2019 | 11:30 |
| Plant 2 Flare | 10/4/2019 | 14:00 | 10/4/2019 | 14:15 |
| GBR Unit Flare | 10/27/2019 | 6:45 | 10/27/2019 | 7:00 |
| GBR Unit Flare | 10/27/2019 | 7:15 | 10/27/2019 | 7:45 |
| Plant 2 Flare | 12/17/2019 | 21:15 | 12/17/2019 | 21:30 |
| Plant 2 Flare | 1/19/2020 | 11:30 | 1/19/2020 | 12:30 |
| GBR Unit Flare | 2/14/2021 | 3:00 | 2/14/2021 | 4:00 |
| Plant 3 Flare | 4/23/2021 | 20:15 | 4/23/2021 | 20:30 |
| Plant 1 Flare | 6/13/2021 | 13:00 | 6/13/2021 | 13:15 |
| Plant 1 Flare | 7/14/2021 | 10:15 | 7/14/2021 | 10:30 |
| Plant 2 Flare | 11/3/2021 | 5:30 | 11/3/2021 | 5:45 |
| Plant 2 Flare | 11/28/2021 | 23:15 | 11/28/2021 | 23:45 |
| GBR Unit Flare | 3/18/2022 | 21:00 | 3/18/2022 | 21:15 |
| Plant 2 Flare | 3/29/2022 | 1:34 | 3/29/2022 | 2:57 |
| Plant 2 Flare | 6/3/2022 | 5:15 | 6/3/2022 | 9:30 |
| Plant 2 Flare | 6/3/2022 | 12:15 | 6/3/2022 | 18:30 |
| Plant 2 Flare | 6/3/2022 | 19:00 | 6/3/2022 | 19:30 |
| Plant 2 Flare | 6/3/2022 | 23:30 | 6/4/2022 | 0:00 |
| Plant 3 Flare | 11/11/2022 | 5:15 | 11/11/2022 | 5:30 |
| Plant 2 Flare | 12/25/2022 | 4:45 | 12/25/2022 | 8:30 |
| Plant 2 Flare | 12/25/2022 | 12:00 | 12/25/2022 | 16:30 |
| Plant 1 Flare | 1/16/2024 | 0:45 | 1/16/2024 | 10:00 |
| GBR Unit Flare | 1/16/2024 | 3:15 | 1/16/2024 | 3:30 |
| GBR Unit Flare | 1/16/2024 | 5:00 | 1/16/2024 | 5:15 |
| Plant 1 Flare | 2/25/2024 | 7:15 | 2/25/2024 | 7:30 |

**EXHIBIT L**

**Exceedances of Limit of Five Minutes of Visible Flare Emission in Two-Hours**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 1 Flare | 8/2/2019 | 17:59 | 8/2/2019 | 18:08 |
| Plant 2 Flare | 8/20/2019 | 10:11 | 8/20/2019 | 11:11 |
| Plant 1 Flare | 9/21/2019 | 11:32 | 9/21/2019 | 11:45 |
| Plant 1 Flare | 9/25/2019 | 0:05 | 9/25/2019 | 1:35 |
| Plant 1 Flare | 11/13/2019 | 11:44 | 11/13/2019 | 13:44 |
| Plant 2 Flare | 11/27/2019 | 7:11 | 11/27/2019 | 11:11 |
| Plant 1 Flare | 1/25/2020 | 13:30 | 1/25/2020 | 15:30 |
| Plant 1 Flare | 1/26/2020 | 8:14 | 1/26/2020 | 10:14 |
| Plant 3 Flare | 3/2/2020 | 9:45 | 3/2/2020 | 10:31 |
| Plant 1 Flare | 5/17/2020 | 8:39 | 5/17/2020 | 12:18 |
| Plant 2 Flare | 5/17/2020 | 8:49 | 5/17/2020 | 9:40 |
| Plant 1 Flare | 8/13/2020 | 8:39 | 8/13/2020 | 12:18 |
| Plant 1 Flare | 10/21/2020 | 15:58 | 10/21/2020 | 19:58 |
| Plant 1 Flare | 7/12/2021 | 15:25 | 7/12/2021 | 15:52 |
| Plant 1 Flare | 12/17/2021 | 9:30 | 12/17/2021 | 10:15 |
| Plant 2 Flare | 6/3/2022 | 4:58 | 6/3/2022 | 5:22 |
| Plant 2 Flare | 6/3/2022 | 5:59 | 6/3/2022 | 8:24 |
| Plant 2 Flare | 6/3/2022 | 11:54 | 6/3/2022 | 14:15 |

App. 0118

**EXHIBIT C**

**Exceedances of  General Six-Minute Average Opacity Limit of 30% on FCCUs**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 3/17/2020 | 17:30 | 3/17/2020 | 18:12 |
| East Plant FCCU | 8/17/2020 | 1:18 | 8/17/2020 | 2:18 |
| East Plant FCCU | 11/5/2020 | 15:42 | 11/5/2020 | 16:00 |
| West Plant FCCU | 11/6/2020 | 15:12 | 11/6/2020 | 15:36 |
| West Plant FCCU | 7/12/2021 | 11:30 | 7/12/2021 | 11:48 |
| West Plant FCCU | 10/26/2021 | 7:24 | 10/26/2021 | 9:12 |
| East Plant FCCU | 2/9/2022 | 6:54 | 2/9/2022 | 7:30 |
| East Plant FCCU | 2/13/2022 | 19:42 | 2/13/2022 | 19:54 |
| West Plant FCCU | 1/19/2023 | 10:54 | 1/19/2023 | 11:00 |
| East Plant FCCU | 2/16/2023 | 18:42 | 2/16/2023 | 18:48 |
| East Plant FCCU | 2/23/2023 | 5:18 | 2/23/2023 | 5:24 |
| East Plant FCCU | 2/24/2023 | 9:42 | 2/24/2023 | 9:48 |
| East Plant FCCU | 2/25/2023 | 9:30 | 2/25/2023 | 9:36 |
| East Plant FCCU | 2/25/2023 | 10:18 | 2/25/2023 | 10:24 |
| East Plant FCCU | 2/25/2023 | 10:30 | 2/25/2023 | 10:45 |
| East Plant FCCU | 2/25/2023 | 11:54 | 2/25/2023 | 12:12 |
| West Plant FCCU | 3/29/2023 | 8:36 | 3/29/2023 | 8:42 |
| West Plant FCCU | 3/29/2023 | 9:36 | 3/29/2023 | 9:42 |
| West Plant FCCU | 3/29/2023 | 11:18 | 3/29/2023 | 11:24 |
| West Plant FCCU | 3/29/2023 | 12:12 | 3/29/2023 | 12:54 |
| West Plant FCCU | 3/29/2023 | 13:00 | 3/29/2023 | 14:34 |
| West Plant FCCU | 3/29/2023 | 16:00 | 3/29/2023 | 16:30 |
| West Plant FCCU | 3/29/2023 | 22:54 | 3/30/2023 | 0:24 |
| West Plant FCCU | 3/30/2023 | 0:54 | 3/30/2023 | 1:18 |
| West Plant FCCU | 3/31/2023 | 15:54 | 3/31/2023 | 16:12 |
| West Plant FCCU | 3/31/2023 | 16:18 | 3/31/2023 | 16:30 |
| West Plant FCCU | 3/31/2023 | 18:00 | 3/31/2023 | 18:12 |
| West Plant FCCU | 3/31/2023 | 18:24 | 3/31/2023 | 18:30 |
| West Plant FCCU | 3/31/2023 | 19:48 | 3/31/2023 | 20:00 |
| West Plant FCCU | 3/31/2023 | 21:00 | 3/31/2023 | 21:30 |
| West Plant FCCU | 4/1/2023 | 7:12 | 4/1/2023 | 7:36 |
| West Plant FCCU | 4/1/2023 | 8:54 | 4/1/2023 | 9:00 |
| West Plant FCCU | 4/1/2023 | 12:48 | 4/1/2023 | 13:00 |
| West Plant FCCU | 4/1/2023 | 19:12 | 4/1/2023 | 19:18 |
| West Plant FCCU | 4/2/2023 | 5:00 | 4/2/2023 | 5:54 |
| West Plant FCCU | 4/2/2023 | 6:00 | 4/2/2023 | 6:54 |
| West Plant FCCU | 4/2/2023 | 7:00 | 4/2/2023 | 7:54 |

C-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 4/2/2023 | 8:00 | 4/2/2023 | 8:54 |
| West Plant FCCU | 4/2/2023 | 9:00 | 4/2/2023 | 9:06 |
| West Plant FCCU | 4/2/2023 | 10:00 | 4/2/2023 | 10:54 |
| West Plant FCCU | 4/2/2023 | 21:36 | 4/2/2023 | 22:30 |
| West Plant FCCU | 4/2/2023 | 22:36 | 4/23/2023 | 22:42 |
| West Plant FCCU | 4/3/2023 | 0:18 | 4/3/2023 | 1:48 |
| West Plant FCCU | 4/3/2023 | 1:18 | 4/3/2023 | 1:30 |
| East Plant FCCU | 7/5/2023 | 6:00 | 7/5/2023 | 6:24 |
| West Plant FCCU | 9/3/2023 | 21:36 | 9/3/2023 | 21:48 |
| West Plant FCCU | 11/27/2023 | 0:30 | 11/27/2023 | 0:42 |
| West Plant FCCU | 11/27/2023 | 1:30 | 11/27/2023 | 1:54 |
| West Plant FCCU | 11/27/2023 | 2:06 | 11/27/2023 | 3:00 |
| West Plant FCCU | 11/27/2023 | 3:06 | 11/27/2023 | 4:00 |
| West Plant FCCU | 11/27/2023 | 4:06 | 11/27/2023 | 5:00 |
| West Plant FCCU | 11/27/2023 | 5:06 | 11/27/2023 | 6:00 |
| West Plant FCCU | 11/27/2023 | 6:06 | 11/27/2023 | 7:00 |
| West Plant FCCU | 11/27/2023 | 7:06 | 11/27/2023 | 8:00 |
| West Plant FCCU | 11/27/2023 | 8:06 | 11/27/2023 | 9:00 |
| West Plant FCCU | 11/27/2023 | 9:06 | 11/27/2023 | 10:00 |
| West Plant FCCU | 11/27/2023 | 10:06 | 11/27/2023 | 11:00 |
| West Plant FCCU | 11/27/2023 | 11:06 | 11/27/2023 | 12:00 |
| West Plant FCCU | 11/27/2023 | 12:06 | 11/27/2023 | 13:00 |
| West Plant FCCU | 11/27/2023 | 13:06 | 11/27/2023 | 14:00 |
| West Plant FCCU | 11/27/2023 | 14:06 | 11/27/2023 | 14:18 |
| West Plant FCCU | 11/27/2023 | 14:42 | 11/27/2023 | 14:54 |
| West Plant FCCU | 11/27/2023 | 15:42 | 11/27/2023 | 15:54 |
| West Plant FCCU | 12/16/2023 | 0:18 | 12/16/2023 | 0:42 |
| West Plant FCCU | 12/20/2023 | 19:42 | 12/20/2023 | 20:00 |
| West Plant FCCU | 12/20/2023 | 20:06 | 12/20/2023 | 21:00 |
| West Plant FCCU | 12/20/2023 | 21:06 | 12/20/2023 | 22:00 |
| West Plant FCCU | 12/20/2023 | 22:06 | 12/20/2023 | 23:00 |
| West Plant FCCU | 12/20/2023 | 23:06 | 12/21/2023 | 0:00 |
| West Plant FCCU | 12/21/2023 | 0:06 | 12/21/2023 | 1:00 |
| West Plant FCCU | 12/21/2023 | 1:06 | 12/21/2023 | 2:00 |
| West Plant FCCU | 12/21/2023 | 2:06 | 12/21/2023 | 3:00 |
| West Plant FCCU | 12/21/2023 | 3:06 | 12/21/2023 | 4:00 |
| West Plant FCCU | 12/21/2023 | 4:06 | 12/21/2023 | 5:00 |
| West Plant FCCU | 12/21/2023 | 5:06 | 12/21/2023 | 6:00 |
| West Plant FCCU | 12/21/2023 | 6:42 | 12/21/2023 | 6:48 |
| West Plant FCCU | 12/21/2023 | 7:18 | 12/21/2023 | 7:30 |

C-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 12/21/2023 | 7:48 | 12/21/2023 | 8:00 |
| West Plant FCCU | 12/21/2023 | 8:06 | 12/21/2023 | 9:00 |
| West Plant FCCU | 12/21/2023 | 9:06 | 12/21/2023 | 10:00 |
| West Plant FCCU | 12/21/2023 | 10:06 | 12/21/2023 | 11:00 |
| West Plant FCCU | 12/21/2023 | 11:06 | 12/21/2023 | 11:54 |
| West Plant FCCU | 12/21/2023 | 12:12 | 12/21/2023 | 12:54 |
| West Plant FCCU | 12/21/2023 | 13:06 | 12/21/2023 | 13:18 |
| West Plant FCCU | 12/21/2023 | 13:24 | 12/21/2023 | 13:48 |
| West Plant FCCU | 12/21/2023 | 14:00 | 12/21/2023 | 14:06 |
| West Plant FCCU | 12/21/2023 | 14:18 | 12/21/2023 | 14:36 |
| West Plant FCCU | 12/21/2023 | 15:30 | 12/21/2023 | 15:36 |
| West Plant FCCU | 12/21/2023 | 16:30 | 12/21/2023 | 16:42 |
| East Plant FCCU | 12/21/2023 | 19:30 | 12/21/2023 | 19:42 |

C-3

**EXHIBIT D**

**Exceedances of CO Reg. 1 Six-Minute Average Opacity Limit of 30% on FCCUs During Certain Activities**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 8/13/2020 | 13:00 | 8/13/2020 | 13:24 |
| West Plant FCCU | 11/10/2020 | 11:57 | 11/10/2020 | 12:01 |
| West Plant FCCU | 11/10/2020 | 12:56 | 11/10/2020 | 13:01 |
| West Plant FCCU | 11/10/2020 | 13:57 | 11/10/2020 | 14:01 |
| West Plant FCCU | 11/10/2020 | 15:00 | 11/10/2020 | 15:01 |
| West Plant FCCU | 11/10/2020 | 16:00 | 11/10/2020 | 16:01 |
| West Plant FCCU | 11/20/2020 | 2:52 | 11/20/2020 | 2:57 |
| West Plant FCCU | 2/19/2021 | 19:56 | 2/19/2021 | 20:01 |
| West Plant FCCU | 7/1/2021 | 9:16 | 7/1/2021 | 9:19 |
| East Plant FCCU | 11/18/2021 | 7:00 | 11/18/2021 | 7:36 |
| West Plant FCCU | 6/3/2022 | 16:01 | 6/3/2022 | 16:03 |
| West Plant FCCU | 3/29/2023 | 8:36 | 3/29/2023 | 8:42 |
| West Plant FCCU | 3/29/2023 | 9:36 | 3/29/2023 | 9:42 |
| West Plant FCCU | 3/29/2023 | 11:20 | 3/29/2023 | 11:26 |
| West Plant FCCU | 3/29/2023 | 12:20 | 3/29/2023 | 12:26 |
| West Plant FCCU | 4/1/2023 | 19:18 | 4/1/2023 | 19:24 |
| West Plant FCCU | 4/1/2023 | 20:20 | 4/1/2023 | 20:26 |
| West Plant FCCU | 4/1/2023 | 21:20 | 4/1/2023 | 21:26 |
| West Plant FCCU | 4/1/2023 | 22:20 | 4/1/2023 | 22:26 |
| West Plant FCCU | 4/1/2023 | 23:20 | 4/1/2023 | 23:26 |
| West Plant FCCU | 4/2/2023 | 0:20 | 4/2/2023 | 0:26 |
| West Plant FCCU | 4/2/2023 | 1:20 | 4/2/2023 | 1:26 |
| West Plant FCCU | 4/2/2023 | 2:20 | 4/2/2023 | 2:26 |
| West Plant FCCU | 4/2/2023 | 3:20 | 4/2/2023 | 3:26 |
| West Plant FCCU | 4/2/2023 | 4:20 | 4/2/2023 | 4:26 |
| West Plant FCCU | 4/2/2023 | 23:22 | 4/2/2023 | 23:28 |
| West Plant FCCU | 4/3/2023 | 1:34 | 4/3/2023 | 1:41 |
| West Plant FCCU | 4/3/2023 | 2:38 | 4/3/2023 | 2:42 |
| West Plant FCCU | 4/3/2023 | 4:39 | 4/3/2023 | 4:43 |
| West Plant FCCU | 9/3/2023 | 21:30 | 9/3/2023 | 22:00 |
| West Plant FCCU | 11/27/2023 | 0:13 | 11/27/2023 | 0:19 |
| West Plant FCCU | 11/27/2023 | 1:15 | 11/27/2023 | 1:19 |
| West Plant FCCU | 11/27/2023 | 2:12 | 11/27/2023 | 2:19 |
| West Plant FCCU | 11/27/2023 | 3:12 | 11/27/2023 | 3:19 |
| West Plant FCCU | 11/27/2023 | 4:12 | 11/27/2023 | 4:19 |
| West Plant FCCU | 11/27/2023 | 5:12 | 11/27/2023 | 5:19 |

D-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 11/27/2023 | 7:10 | 11/27/2023 | 7:16 |
| West Plant FCCU | 11/27/2023 | 10:03 | 11/27/2023 | 10:10 |
| West Plant FCCU | 11/27/2023 | 11:03 | 11/27/2023 | 11:10 |
| West Plant FCCU | 11/27/2023 | 12:42 | 11/27/2023 | 12:49 |
| West Plant FCCU | 11/27/2023 | 13:42 | 11/27/2023 | 13:49 |
| West Plant FCCU | 11/27/2023 | 14:42 | 11/27/2023 | 14:49 |
| West Plant FCCU | 11/27/2023 | 15:42 | 11/27/2023 | 15:59 |
| West Plant FCCU | 11/27/2023 | 16:43 | 11/27/2023 | 16:49 |
| West Plant FCCU | 11/27/2023 | 17:43 | 11/27/2023 | 17:49 |
| West Plant FCCU | 11/27/2023 | 18:44 | 11/27/2023 | 18:49 |
| West Plant FCCU | 11/27/2023 | 19:44 | 11/27/2023 | 19:49 |
| West Plant FCCU | 12/20/2023 | 19:32 | 12/20/2023 | 19:38 |
| West Plant FCCU | 12/20/2023 | 20:31 | 12/20/2023 | 20:38 |
| West Plant FCCU | 12/20/2023 | 21:31 | 12/20/2023 | 21:38 |
| West Plant FCCU | 12/20/2023 | 22:31 | 12/20/2023 | 22:38 |
| West Plant FCCU | 12/20/2023 | 23:31 | 12/20/2023 | 23:38 |
| West Plant FCCU | 12/21/2023 | 0:31 | 12/21/2023 | 0:38 |
| West Plant FCCU | 12/21/2023 | 1:31 | 12/21/2023 | 1:38 |
| West Plant FCCU | 12/21/2023 | 2:31 | 12/21/2023 | 2:38 |
| West Plant FCCU | 12/21/2023 | 2:31 | 12/21/2023 | 3:38 |
| West Plant FCCU | 12/21/2023 | 4:31 | 12/21/2023 | 4:38 |
| West Plant FCCU | 12/21/2023 | 5:31 | 12/21/2023 | 5:38 |
| West Plant FCCU | 12/21/2023 | 6:32 | 12/21/2023 | 6:38 |
| West Plant FCCU | 12/21/2023 | 7:31 | 12/21/2023 | 7:38 |
| West Plant FCCU | 12/21/2023 | 8:31 | 12/21/2023 | 8:38 |
| West Plant FCCU | 12/21/2023 | 9:31 | 12/21/2023 | 9:39 |
| West Plant FCCU | 12/21/2023 | 10:31 | 12/21/2023 | 10:38 |
| West Plant FCCU | 12/21/2023 | 11:31 | 12/21/2023 | 11:38 |
| West Plant FCCU | 12/21/2023 | 12:31 | 12/21/2023 | 12:38 |
| West Plant FCCU | 12/21/2023 | 13:31 | 12/21/2023 | 13:38 |
| West Plant FCCU | 12/21/2023 | 14:31 | 12/21/2023 | 14:38 |
| West Plant FCCU | 12/21/2023 | 15:32 | 12/21/2023 | 15:38 |
| West Plant FCCU | 12/21/2023 | 16:32 | 12/21/2023 | 16:38 |
| West Plant FCCU | 12/21/2023 | 17:32 | 12/21/2023 | 17:38 |
| West Plant FCCU | 12/21/2023 | 18:33 | 12/21/2023 | 18:38 |
| West Plant FCCU | 12/21/2023 | 19:36 | 12/21/2023 | 19:38 |
| West Plant FCCU | 12/21/2023 | 20:36 | 12/21/2023 | 20:38 |

D-2

**EXHIBIT E**

**Exceedances of Six Minute Opacity Limit of 20%**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 11/27/2019 | 15:00 | 11/27/2019 | 15:06 |
| East Plant FCCU | 12/11/2019 | 9:18 | 12/11/2019 | 10:18 |
| East Plant FCCU | 12/11/2019 | 10:36 | 12/11/2019 | 11:36 |
| East Plant FCCU | 12/11/2019 | 11:42 | 12/11/2019 | 15:18 |
| East Plant FCCU | 12/18/2019 | 1:00 | 12/18/2019 | 1:12 |
| East Plant FCCU | 12/18/2019 | 15:18 | 12/18/2019 | 15:30 |
| East Plant FCCU | 12/20/2019 | 14:24 | 12/20/2019 | 14:54 |
| East Plant FCCU | 1/3/2020 | 20:00 | 1/3/2020 | 20:06 |
| East Plant FCCU | 1/4/2020 | 9:12 | 1/4/2020 | 9:30 |
| East Plant FCCU | 1/5/2020 | 13:36 | 1/5/2020 | 13:42 |
| East Plant FCCU | 1/5/2020 | 14:54 | 1/5/2020 | 15:00 |
| East Plant FCCU | 1/5/2020 | 18:24 | 1/5/2020 | 19:00 |
| East Plant FCCU | 1/5/2020 | 20:06 | 1/5/2020 | 21:18 |
| East Plant FCCU | 1/5/2020 | 21:24 | 1/5/2020 | 21:36 |
| East Plant FCCU | 1/6/2020 | 0:36 | 1/6/2020 | 0:48 |
| East Plant FCCU | 1/7/2020 | 11:30 | 1/7/2020 | 11:48 |
| East Plant FCCU | 3/17/2020 | 17:30 | 3/17/2020 | 18:24 |
| East Plant FCCU | 8/17/2020 | 1:18 | 8/17/2020 | 2:24 |
| East Plant FCCU | 8/26/2020 | 15:54 | 8/26/2020 | 16:00 |
| East Plant FCCU | 8/26/2020 | 21:30 | 8/26/2020 | 22:00 |
| East Plant FCCU | 8/26/2020 | 23:42 | 8/26/2020 | 23:54 |
| East Plant FCCU | 11/4/2020 | 20:36 | 11/4/2020 | 20:42 |
| East Plant FCCU | 11/5/2020 | 15:36 | 11/5/2020 | 16:06 |
| East Plant FCCU | 12/10/2020 | 14:48 | 12/10/2020 | 14:54 |
| East Plant FCCU | 3/22/2021 | 11:54 | 3/22/2021 | 12:18 |
| East Plant FCCU | 4/13/2021 | 14:00 | 4/13/2021 | 14:06 |
| East Plant FCCU | 8/18/2021 | 17:54 | 8/18/2021 | 18:00 |
| East Plant FCCU | 8/26/2021 | 14:00 | 8/26/2021 | 14:30 |
| East Plant FCCU | 8/27/2021 | 1:18 | 8/27/2021 | 1:54 |
| East Plant FCCU | 8/27/2021 | 9:54 | 8/27/2021 | 10:12 |
| East Plant FCCU | 8/27/2021 | 14:48 | 8/27/2021 | 15:18 |
| East Plant FCCU | 8/27/2021 | 22:18 | 8/27/2021 | 23:06 |
| East Plant FCCU | 8/28/2021 | 8:36 | 8/28/2021 | 9:06 |
| East Plant FCCU | 8/28/2021 | 19:36 | 8/28/2021 | 19:42 |
| East Plant FCCU | 8/28/2021 | 20:00 | 8/28/2021 | 20:12 |
| East Plant FCCU | 8/28/2021 | 21:06 | 8/28/2021 | 21:18 |
| East Plant FCCU | 9/5/2021 | 8:06 | 9/5/2021 | 8:18 |

E-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 9/10/2021 | 0:06 | 9/10/2021 | 0:12 |
| East Plant FCCU | 9/10/2021 | 18:00 | 9/10/2021 | 18:06 |
| East Plant FCCU | 11/2/2021 | 10:24 | 11/2/2021 | 10:30 |
| East Plant FCCU | 11/2/2021 | 14:06 | 11/2/2021 | 14:18 |
| East Plant FCCU | 11/2/2021 | 15:12 | 11/2/2021 | 15:18 |
| East Plant FCCU | 11/2/2021 | 15:30 | 11/2/2021 | 15:36 |
| East Plant FCCU | 11/2/2021 | 15:42 | 11/2/2021 | 15:54 |
| East Plant FCCU | 11/2/2021 | 16:00 | 11/2/2021 | 16:12 |
| East Plant FCCU | 11/2/2021 | 16:30 | 11/2/2021 | 16:36 |
| East Plant FCCU | 11/8/2021 | 17:12 | 11/8/2021 | 17:48 |
| East Plant FCCU | 11/9/2021 | 1:48 | 11/9/2021 | 1:54 |
| East Plant FCCU | 11/9/2021 | 9:36 | 11/9/2021 | 9:42 |
| East Plant FCCU | 11/9/2021 | 19:24 | 11/9/2021 | 19:30 |
| East Plant FCCU | 11/9/2021 | 22:30 | 11/9/2021 | 22:36 |
| East Plant FCCU | 11/9/2021 | 22:42 | 11/9/2021 | 22:48 |
| East Plant FCCU | 11/10/2021 | 0:30 | 11/10/2021 | 0:36 |
| East Plant FCCU | 11/10/2021 | 2:30 | 11/10/2021 | 2:36 |
| East Plant FCCU | 11/10/2021 | 5:30 | 11/10/2021 | 5:42 |
| East Plant FCCU | 11/15/2021 | 10:42 | 11/15/2021 | 12:18 |
| East Plant FCCU | 11/15/2021 | 12:42 | 11/15/2021 | 12:48 |
| East Plant FCCU | 11/15/2021 | 20:12 | 11/15/2021 | 20:24 |
| East Plant FCCU | 11/15/2021 | 20:54 | 11/15/2021 | 21:00 |
| East Plant FCCU | 11/15/2021 | 21:24 | 11/15/2021 | 21:36 |
| East Plant FCCU | 11/16/2021 | 1:00 | 11/16/2021 | 1:06 |
| East Plant FCCU | 11/16/2021 | 1:48 | 11/16/2021 | 2:00 |
| East Plant FCCU | 11/16/2021 | 4:54 | 11/16/2021 | 5:12 |
| East Plant FCCU | 11/16/2021 | 6:18 | 11/16/2021 | 6:36 |
| East Plant FCCU | 11/16/2021 | 7:00 | 11/16/2021 | 8:54 |
| East Plant FCCU | 11/17/2021 | 15:36 | 11/18/2021 | 1:36 |
| East Plant FCCU | 11/18/2021 | 6:48 | 11/18/2021 | 8:18 |
| East Plant FCCU | 11/18/2021 | 9:00 | 11/18/2021 | 9:06 |
| East Plant FCCU | 11/18/2021 | 10:42 | 11/18/2021 | 10:48 |
| East Plant FCCU | 11/18/2021 | 11:00 | 11/18/2021 | 11:06 |
| East Plant FCCU | 11/18/2021 | 11:30 | 11/18/2021 | 12:48 |
| East Plant FCCU | 11/18/2021 | 15:06 | 11/18/2021 | 15:30 |
| East Plant FCCU | 2/9/2022 | 6:54 | 2/9/2022 | 7:30 |
| East Plant FCCU | 2/13/2022 | 19:42 | 2/13/2022 | 19:54 |
| East Plant FCCU | 2/13/2022 | 20:00 | 2/13/2022 | 20:42 |
| East Plant FCCU | 2/14/2022 | 0:00 | 2/14/2022 | 0:06 |
| East Plant FCCU | 4/4/2022 | 16:06 | 4/4/2022 | 16:18 |

E-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 4/4/2022 | 19:36 | 4/4/2022 | 19:42 |
| East Plant FCCU | 4/4/2022 | 23:00 | 4/4/2022 | 23:06 |
| East Plant FCCU | 4/5/2022 | 2:06 | 4/5/2022 | 2:12 |
| East Plant FCCU | 2/10/2023 | 23:06 | 2/10/2023 | 23:18 |
| East Plant FCCU | 2/16/2023 | 18:42 | 2/16/2023 | 19:00 |
| East Plant FCCU | 2/17/2023 | 22:18 | 2/17/2023 | 22:24 |
| East Plant FCCU | 2/17/2023 | 22:42 | 2/17/2023 | 23:00 |
| East Plant FCCU | 2/23/2023 | 0:42 | 2/23/2023 | 0:45 |
| East Plant FCCU | 2/23/2023 | 5:18 | 2/23/2023 | 5:24 |
| East Plant FCCU | 2/24/2023 | 9:42 | 2/24/2023 | 9:54 |
| East Plant FCCU | 2/25/2023 | 6:48 | 2/25/2023 | 7:24 |
| East Plant FCCU | 2/25/2023 | 8:54 | 2/26/2023 | 9:36 |
| East Plant FCCU | 2/25/2023 | 10:18 | 2/25/2023 | 10:45 |
| East Plant FCCU | 2/25/2023 | 11:48 | 2/25/2023 | 12:18 |
| East Plant FCCU | 2/25/2023 | 15:42 | 2/25/2023 | 15:48 |
| East Plant FCCU | 2/25/2023 | 18:12 | 2/25/2023 | 18:18 |
| East Plant FCCU | 2/25/2023 | 19:06 | 2/25/2023 | 19:12 |
| East Plant FCCU | 6/13/2023 | 12:00 | 6/13/2023 | 12:06 |
| East Plant FCCU | 6/21/2023 | 13:00 | 6/21/2023 | 13:06 |
| East Plant FCCU | 6/29/2023 | 0:00 | 6/29/2023 | 0:00 |

E-3

**EXHIBIT F**

**Exceedances of Three-Hour Opacity Limit of 20%**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 12/11/2019 | 10:00 | 12/11/2019 | 16:00 |
| East Plant FCCU | 1/5/2020 | 20:00 | 1/5/2020 | 23:00 |
| East Plant FCCU | 3/17/2020 | 18:00 | 3/17/2020 | 20:00 |
| West Plant FCCU | 5/18/2020 | 11:00 | 5/19/2020 | 12:00 |
| West Plant FCCU | 5/20/2020 | 5:00 | 5/20/2020 | 7:00 |
| West Plant FCCU | 10/22/2020 | 16:00 | 10/22/2020 | 21:00 |
| East Plant FCCU | 11/15/2021 | 12:00 | 11/15/2021 | 14:00 |
| East Plant FCCU | 11/16/2021 | 8:00 | 11/16/2021 | 10:00 |
| East Plant FCCU | 11/17/2021 | 17:00 | 11/18/2021 | 3:00 |
| East Plant FCCU | 11/18/2021 | 7:00 | 11/18/2021 | 10:00 |
| East Plant FCCU | 11/18/2021 | 11:00 | 11/18/2021 | 14:00 |
| West Plant FCCU | 6/3/2022 | 12:24 | 6/3/2022 | 12:36 |
| East Plant FCCU | 2/25/2023 | 11:00 | 2/25/2023 | 14:00 |
| West Plant FCCU | 3/29/2023 | 9:00 | 3/29/2023 | 19:00 |
| West Plant FCCU | 3/29/2023 | 23:00 | 3/30/2023 | 3:00 |
| West Plant FCCU | 3/31/2023 | 8:00 | 4/1/2023 | 0:00 |
| West Plant FCCU | 4/1/2023 | 0:00 | 4/1/2023 | 1:00 |
| West Plant FCCU | 4/1/2023 | 2:00 | 4/2/2023 | 14:00 |
| West Plant FCCU | 4/2/2023 | 21:00 | 4/3/2023 | 5:00 |
| East Plant FCCU | 7/5/2023 | 8:00 | 7/5/2023 | 10:00 |

F-1

**EXHIBIT G**

**Exceedances of Hourly CO Concentration of 500 PPMV**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 8/20/2019 | 10:00 | 8/20/2019 | 11:00 |
| East Plant FCCU | 11/27/2019 | 6:00 | 11/27/2019 | 16:00 |
| East Plant FCCU | 12/9/2019 | 20:00 | 12/9/2019 | 21:00 |
| East Plant FCCU | 12/9/2019 | 23:00 | 12/10/2019 | 1:00 |
| East Plant FCCU | 12/11/2019 | 4:00 | 12/11/2019 | 12:00 |
| East Plant FCCU | 12/11/2019 | 13:00 | 12/11/2019 | 16:00 |
| East Plant FCCU | 1/4/2020 | 9:00 | 1/4/2020 | 10:00 |
| East Plant FCCU | 1/4/2020 | 11:00 | 1/4/2020 | 12:00 |
| East Plant FCCU | 1/4/2020 | 13:00 | 1/4/2020 | 14:00 |
| East Plant FCCU | 1/4/2020 | 18:00 | 1/4/2020 | 20:00 |
| East Plant FCCU | 1/5/2020 | 11:00 | 1/5/2020 | 13:00 |
| East Plant FCCU | 1/5/2020 | 16:00 | 1/5/2020 | 18:00 |
| East Plant FCCU | 1/5/2020 | 20:00 | 1/5/2020 | 21:00 |
| East Plant FCCU | 1/7/2020 | 11:00 | 1/7/2020 | 19:00 |
| West Plant FCCU | 1/9/2020 | 11:00 | 1/9/2020 | 12:00 |
| West Plant FCCU | 4/7/2020 | 19:00 | 4/8/2020 | 7:00 |
| West Plant FCCU | 4/7/2020 | 19:00 | 4/8/2020 | 1:00 |
| West Plant FCCU | 5/17/2020 | 9:00 | 5/19/2020 | 12:00 |
| West Plant FCCU | 5/21/2020 | 2:00 | 5/21/2020 | 7:00 |
| West Plant FCCU | 5/21/2020 | 11:00 | 5/21/2020 | 12:00 |
| West Plant FCCU | 5/21/2020 | 14:00 | 5/21/2020 | 15:00 |
| West Plant FCCU | 5/22/2020 | 6:00 | 5/22/2020 | 7:00 |
| West Plant FCCU | 8/13/2020 | 13:00 | 8/13/2020 | 17:00 |
| West Plant FCCU | 8/14/2020 | 3:00 | 8/14/2020 | 6:00 |
| East Plant FCCU | 8/25/2020 | 16:00 | 8/25/2020 | 17:00 |
| East Plant FCCU | 8/26/2020 | 20:00 | 8/27/2020 | 6:00 |
| West Plant FCCU | 10/21/2020 | 16:00 | 10/21/2020 | 17:00 |
| East Plant FCCU | 11/5/2020 | 19:00 | 11/5/2020 | 20:00 |
| East Plant FCCU | 11/6/2020 | 10:00 | 11/7/2020 | 18:00 |
| West Plant FCCU | 11/7/2020 | 23:00 | 11/8/2020 | 16:00 |
| West Plant FCCU | 11/8/2020 | 18:00 | 11/9/2020 | 12:00 |
| West Plant FCCU | 11/9/2020 | 18:00 | 11/9/2020 | 19:00 |
| West Plant FCCU | 11/9/2020 | 22:00 | 11/10/2020 | 6:00 |
| West Plant FCCU | 11/12/2020 | 2:00 | 11/12/2020 | 3:00 |
| West Plant FCCU | 11/12/2020 | 6:00 | 11/12/2020 | 12:00 |
| West Plant FCCU | 11/19/2020 | 14:00 | 11/20/2020 | 4:00 |
| East Plant FCCU | 11/30/2020 | 9:00 | 11/30/2020 | 20:00 |

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| East Plant FCCU | 3/22/2021 | 7:00 | 3/22/2021 | 19:00 |
| East Plant FCCU | 3/25/2021 | 8:00 | 3/25/2021 | 19:00 |
| East Plant FCCU | 4/13/2021 | 7:00 | 4/13/2021 | 18:00 |
| West Plant FCCU | 4/19/2021 | 6:00 | 4/19/2021 | 7:00 |
| East Plant FCCU | 4/30/2021 | 12:00 | 4/30/2021 | 13:00 |
| West Plant FCCU | 6/21/2021 | 23:00 | 6/22/2021 | 18:00 |
| West Plant FCCU | 6/30/2021 | 8:00 | 7/1/2021 | 0:00 |
| West Plant FCCU | 7/1/2021 | 0:00 | 7/1/2021 | 14:00 |
| West Plant FCCU | 7/1/2021 | 16:00 | 7/2/2021 | 2:00 |
| West Plant FCCU | 7/2/2021 | 13:00 | 7/2/2021 | 14:00 |
| West Plant FCCU | 7/2/2021 | 17:00 | 7/2/2021 | 18:00 |
| West Plant FCCU | 7/3/2021 | 4:00 | 7/3/2021 | 10:00 |
| West Plant FCCU | 7/3/2021 | 15:00 | 7/3/2021 | 18:00 |
| West Plant FCCU | 7/4/2021 | 0:00 | 7/4/2021 | 8:00 |
| West Plant FCCU | 7/12/2021 | 12:00 | 7/13/2021 | 12:00 |
| East Plant FCCU | 8/26/2021 | 22:00 | 8/26/2021 | 23:00 |
| East Plant FCCU | 8/27/2021 | 4:00 | 8/27/2021 | 6:00 |
| East Plant FCCU | 8/28/2021 | 19:00 | 8/28/2021 | 22:00 |
| East Plant FCCU | 8/29/2021 | 2:00 | 8/29/2021 | 8:00 |
| East Plant FCCU | 9/10/2021 | 10:00 | 9/10/2021 | 20:00 |
| West Plant FCCU | 10/26/2021 | 7:00 | 10/27/2021 | 3:00 |
| East Plant FCCU | 11/2/2021 | 11:00 | 11/2/2021 | 22:00 |
| East Plant FCCU | 11/3/2021 | 7:00 | 11/3/2021 | 10:00 |
| East Plant FCCU | 11/16/2021 | 22:00 | 11/17/2021 | 6:00 |
| East Plant FCCU | 11/17/2021 | 14:00 | 11/17/2021 | 17:00 |
| East Plant FCCU | 11/18/2021 | 11:00 | 11/18/2021 | 16:00 |
| East Plant FCCU | 1/27/2022 | 1:00 | 1/27/2022 | 15:00 |
| East Plant FCCU | 1/28/2022 | 9:00 | 1/28/2022 | 18:00 |
| East Plant FCCU | 2/14/2022 | 12:00 | 2/14/2022 | 18:00 |
| East Plant FCCU | 2/14/2022 | 22:00 | 2/15/2022 | 1:00 |
| West Plant FCCU | 3/17/2022 | 12:00 | 3/17/2022 | 18:00 |
| West Plant FCCU | 3/19/2022 | 23:00 | 3/20/2022 | 0:00 |
| West Plant FCCU | 3/20/2022 | 5:00 | 3/20/2022 | 7:00 |
| West Plant FCCU | 3/21/2022 | 6:00 | 3/21/2022 | 9:00 |
| West Plant FCCU | 3/21/2022 | 10:00 | 3/21/2022 | 21:00 |
| East Plant FCCU | 4/2/2022 | 23:00 | 4/3/2022 | 0:00 |
| East Plant FCCU | 4/3/2022 | 7:00 | 4/3/2022 | 8:00 |
| East Plant FCCU | 4/3/2022 | 10:00 | 4/3/2022 | 14:00 |
| East Plant FCCU | 4/4/2022 | 16:00 | 4/5/2022 | 2:00 |
| West Plant FCCU | 5/9/2022 | 14:00 | 5/9/2022 | 22:00 |

G-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| West Plant FCCU | 6/2/2022 | 1:00 | 6/3/2022 | 2:00 |
| West Plant FCCU | 6/3/2022 | 3:00 | 6/3/2022 | 14:00 |
| East Plant FCCU | 7/26/2022 | 11:00 | 7/26/2022 | 16:00 |
| West Plant FCCU | 8/7/2022 | 20:00 | 8/7/2022 | 21:00 |
| West Plant FCCU | 10/4/2022 | 8:00 | 10/4/2022 | 9:00 |
| East Plant FCCU | 2/15/2023 | 13:00 | 2/15/2023 | 17:00 |
| East Plant FCCU | 2/16/2023 | 15:00 | 2/16/2023 | 22:00 |
| East Plant FCCU | 2/17/2023 | 21:00 | 2/18/2023 | 4:00 |
| East Plant FCCU | 2/25/2023 | 0:00 | 2/25/2023 | 10:00 |
| East Plant FCCU | 2/25/2023 | 14:00 | 2/26/2023 | 9:00 |
| West Plant FCCU | 3/28/2023 | 9:00 | 3/29/2023 | 15:00 |
| West Plant FCCU | 3/28/2023 | 9:00 | 3/28/2023 | 20:00 |
| West Plant FCCU | 3/28/2023 | 21:00 | 3/29/2023 | 6:00 |
| West Plant FCCU | 3/29/2023 | 8:00 | 3/29/2023 | 11:00 |
| West Plant FCCU | 3/30/2023 | 21:00 | 3/31/2023 | 23:59 |
| West Plant FCCU | 4/1/2023 | 0:00 | 4/1/2023 | 16:00 |
| East Plant FCCU | 6/21/2023 | 11:00 | 6/21/2023 | 19:00 |
| East Plant FCCU | 7/5/2023 | 7:00 | 7/5/2023 | 22:00 |
| West Plant FCCU | 9/1/2023 | 17:00 | 9/1/2023 | 18:00 |
| West Plant FCCU | 9/1/2023 | 22:00 | 9/1/2023 | 23:00 |
| West Plant FCCU | 9/2/2023 | 13:00 | 9/3/2023 | 17:00 |
| West Plant FCCU | 9/3/2023 | 18:00 | 9/3/2023 | 23:00 |
| West Plant FCCU | 11/19/2023 | 4:00 | 11/19/2023 | 18:00 |
| West Plant FCCU | 11/26/2023 | 14:00 | 11/27/2023 | 12:00 |
| West Plant FCCU | 12/16/2023 | 0:00 | 12/16/2023 | 4:00 |
| West Plant FCCU | 12/16/2023 | 0:00 | 12/16/2023 | 1:00 |
| West Plant FCCU | 12/16/2023 | 2:00 | 12/16/2023 | 3:00 |
| West Plant FCCU | 12/19/2023 | 14:00 | 12/21/2023 | 9:00 |
| West Plant FCCU | 12/19/2023 | 14:00 | 12/20/2023 | 22:00 |
| West Plant FCCU | 12/20/2023 | 23:00 | 12/21/2023 | 2:00 |
| West Plant FCCU | 12/21/2023 | 4:00 | 12/21/2023 | 9:00 |
| East Plant FCCU | 12/21/2023 | 5:00 | 12/21/2023 | 7:00 |
| East Plant FCCU | 12/22/2023 | 1:00 | 12/22/2023 | 10:00 |

**EXHIBIT H**

**Exceedances of Twenty-Four-Hour Rolling CO Limit of 0.06 Pounds per MMBtu**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Boiler B-6 | 10/26/2020 | 5:00 | 10/26/2020 | 14:00 |
| Boiler B-6 | 6/7/2021 | 5:00 | 6/9/2021 | 7:00 |
| Boiler B-6 | 6/10/2021 | 2:00 | 6/13/2021 | 13:00 |
| Boiler B-8 | 6/13/2021 | 11:00 | 6/14/2021 | 20:00 |
| Boiler B-8 | 6/14/2021 | 23:00 | 6/15/2021 | 10:00 |
| Boiler B-6 | 10/27/2021 | 18:00 | 10/27/2021 | 20:00 |
| Boiler B-6 | 10/31/2021 | 13:00 | 11/3/2021 | 1:00 |
| Boiler B-6 | 11/4/2021 | 11:00 | 11/5/2021 | 1:00 |
| Boiler B-8 | 12/16/2021 | 6:00 | 12/18/2021 | 15:00 |
| Boiler B-8 | 1/31/2022 | 12:00 | 2/1/2022 | 0:00 |
| Boiler B-8 | 3/18/2022 | 0:00 | 3/22/2022 | 16:00 |
| Boiler B-8 | 3/23/2022 | 20:00 | 3/25/2022 | 3:00 |
| Boiler B-8 | 3/28/2022 | 21:00 | 3/29/2022 | 17:00 |
| Boiler B-6 | 3/29/2022 | 0:00 | 3/29/2022 | 15:00 |
| Boiler B-6 | 12/15/2023 | 8:00 | 12/17/2023 | 7:00 |
| Boiler B-8 | 12/16/2023 | 6:00 | 12/17/2023 | 7:00 |
| Boiler B-8 | 1/16/2024 | 21:00 | 1/17/2024 | 19:00 |

**EXHIBIT I**

**Exceedances of Twelve-Hour SO2 Concentration of 250 PPMV**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 1/16/2020 | 18:00 | 1/17/2020 | 5:00 |
| SRU (Heater H-25) | 5/17/2020 | 10:00 | 5/24/2020 | 10:00 |
| SRU (Heater H-25) | 5/28/2020 | 21:00 | 5/29/2020 | 9:00 |
| SRU (Heater H-25) | 6/7/2020 | 9:00 | 6/7/2020 | 19:00 |
| SRU (Heater H-25) | 6/8/2020 | 16:00 | 6/9/2020 | 2:00 |
| SRU (Heater H-25) | 6/11/2020 | 19:00 | 6/12/2020 | 7:00 |
| SRU (Heater H-25) | 6/18/2020 | 19:00 | 6/21/2020 | 0:00 |
| SRU (Heater H-25) | 10/19/2020 | 17:00 | 10/19/2020 | 20:00 |
| SRU (Heater H-25) | 10/21/2020 | 18:00 | 10/22/2020 | 14:00 |
| SRU (Heater H-25) | 10/26/2020 | 17:00 | 11/4/2020 | 2:00 |
| SRU (Heater H-25) | 11/5/2020 | 7:00 | 11/5/2020 | 17:00 |
| SRU (Heater H-25) | 11/10/2020 | 11:00 | 11/11/2020 | 0:00 |
| SRU (Heater H-25) | 2/14/2021 | 14:00 | 2/15/2021 | 2:00 |
| SRU (Heater H-25) | 2/15/2021 | 12:00 | 2/16/2021 | 13:00 |
| SRU (Heater H-25) | 4/20/2021 | 17:00 | 4/21/2021 | 7:00 |
| SRU (Heater H-25) | 4/21/2021 | 23:00 | 4/22/2021 | 11:00 |
| SRU (Heater H-25) | 4/29/2021 | 15:00 | 5/1/2021 | 20:00 |
| SRU (Heater H-25) | 6/12/2021 | 9:00 | 6/13/2021 | 8:00 |
| SRU (Heater H-25) | 6/14/2021 | 7:00 | 6/15/2021 | 9:00 |
| SRU (Heater H-25) | 6/16/2021 | 17:00 | 6/18/2021 | 7:00 |
| SRU (Heater H-25) | 6/17/2021 | 17:00 | 6/17/2021 | 20:00 |
| SRU (Heater H-25) | 7/1/2021 | 20:00 | 7/2/2021 | 10:00 |
| SRU (Heater H-25) | 7/8/2021 | 4:00 | 7/9/2021 | 12:00 |
| SRU (Heater H-25) | 7/9/2021 | 13:00 | 7/10/2021 | 2:00 |
| SRU (Heater H-25) | 7/14/2021 | 12:00 | 7/15/2021 | 2:00 |
| SRU (Heater H-25) | 7/15/2021 | 12:00 | 7/17/2021 | 15:00 |
| SRU (Heater H-25) | 9/25/2021 | 20:00 | 9/26/2021 | 8:00 |
| SRU (Heater H-25) | 9/25/2021 | 22:00 | 9/26/2021 | 0:00 |
| SRU (Heater H-25) | 10/29/2021 | 4:00 | 10/29/2021 | 18:00 |
| SRU (Heater H-25) | 12/7/2021 | 15:00 | 12/9/2021 | 22:00 |
| SRU (Heater H-25) | 2/24/2022 | 11:00 | 2/26/2022 | 15:00 |
| SRU (Heater H-25) | 3/17/2022 | 1:00 | 3/17/2022 | 14:00 |
| SRU (Heater H-25) | 3/19/2022 | 0:00 | 3/20/2022 | 1:00 |
| SRU (Heater H-25) | 3/19/2022 | 21:00 | 3/19/2022 | 23:00 |
| SRU (Heater H-25) | 3/21/2022 | 23:00 | 3/22/2022 | 4:00 |
| SRU (Heater H-25) | 3/22/2022 | 0:00 | 3/22/2022 | 2:00 |
| SRU (Heater H-25) | 3/22/2022 | 10:00 | 3/23/2022 | 4:00 |

I-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 3/23/2022 | 13:00 | 3/24/2022 | 2:00 |
| SRU (Heater H-25) | 12/22/2022 | 12:00 | 12/26/2022 | 4:00 |
| SRU (Heater H-25) | 1/11/2023 | 1:00 | 1/11/2023 | 7:00 |
| SRU (Heater H-25) | 3/1/2023 | 20:00 | 3/2/2023 | 5:00 |
| SRU (Heater H-25) | 3/10/2023 | 10:00 | 3/11/2023 | 4:00 |
| SRU (Heater H-25) | 3/11/2023 | 23:00 | 3/12/2023 | 0:00 |
| SRU (Heater H-25) | 3/13/2023 | 9:00 | 3/14/2023 | 7:00 |
| SRU (Heater H-25) | 3/30/2023 | 20:00 | 3/31/2023 | 12:00 |
| SRU (Heater H-25) | 3/31/2023 | 1:00 | 3/31/2023 | 3:00 |
| SRU (Heater H-25) | 4/1/2023 | 19:00 | 4/3/2023 | 16:00 |
| SRU (Heater H-25) | 4/12/2023 | 6:00 | 4/13/2023 | 16:00 |
| SRU (Heater H-25) | 4/28/2023 | 23:00 | 4/29/2023 | 18:00 |
| SRU (Heater H-25) | 4/29/2023 | 1:00 | 4/29/2023 | 2:00 |
| SRU (Heater H-25) | 5/24/2023 | 12:00 | 5/25/2023 | 0:00 |
| SRU (Heater H-25) | 6/29/2023 | 16:00 | 6/30/2023 | 2:00 |
| SRU (Heater H-25) | 12/16/2023 | 10:00 | 12/16/2023 | 15:00 |
| SRU (Heater H-25) | 12/16/2023 | 18:00 | 12/19/2023 | 5:00 |
| SRU (Heater H-25) | 12/21/2023 | 17:00 | 12/22/2023 | 12:00 |
| SRU (Heater H-25) | 12/22/2023 | 14:00 | 12/23/2023 | 13:00 |
| SRU (Heater H-25) | 12/27/2023 | 13:00 | 12/28/2023 | 15:00 |
| SRU (Heater H-25) | 1/6/2024 | 14:59 | 1/7/2024 | 2:59 |
| SRU (Heater H-25) | 1/13/2024 | 19:00 | 1/15/2024 | 12:00 |
| SRU (Heater H-25) | 1/15/2024 | 14:00 | 1/17/2024 | 0:00 |
| SRU (Heater H-25) | 1/17/2024 | 3:00 | 1/18/2024 | 0:00 |

**EXHIBIT J**

**Exceedances of Hourly SO2 Emissions of 15.68 Pounds**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 1/16/2020 | 17:00 | 1/16/2020 | 19:00 |
| SRU (Heater H-25) | 5/17/2020 | 9:00 | 5/17/2020 | 10:00 |
| SRU (Heater H-25) | 5/17/2020 | 11:00 | 5/23/2020 | 3:00 |
| SRU (Heater H-25) | 5/28/2020 | 21:00 | 5/28/2020 | 22:00 |
| SRU (Heater H-25) | 6/7/2020 | 8:00 | 6/7/2020 | 9:00 |
| SRU (Heater H-25) | 6/8/2020 | 14:00 | 6/8/2020 | 16:00 |
| SRU (Heater H-25) | 6/11/2020 | 19:00 | 6/11/2020 | 21:00 |
| SRU (Heater H-25) | 6/18/2020 | 19:00 | 6/20/2020 | 13:00 |
| SRU (Heater H-25) | 10/21/2020 | 16:00 | 10/21/2020 | 17:00 |
| SRU (Heater H-25) | 10/21/2020 | 23:00 | 10/22/2020 | 4:00 |
| SRU (Heater H-25) | 10/26/2020 | 16:00 | 10/31/2020 | 8:00 |
| SRU (Heater H-25) | 11/1/2020 | 8:00 | 11/1/2020 | 10:00 |
| SRU (Heater H-25) | 11/1/2020 | 15:00 | 11/1/2020 | 16:00 |
| SRU (Heater H-25) | 11/1/2020 | 23:00 | 11/2/2020 | 0:00 |
| SRU (Heater H-25) | 11/3/2020 | 10:00 | 11/3/2020 | 15:00 |
| SRU (Heater H-25) | 11/10/2020 | 10:00 | 11/10/2020 | 13:00 |
| SRU (Heater H-25) | 2/14/2021 | 13:00 | 2/14/2021 | 16:00 |
| SRU (Heater H-25) | 2/14/2021 | 23:00 | 2/15/2021 | 0:00 |
| SRU (Heater H-25) | 2/15/2021 | 10:00 | 2/15/2021 | 14:00 |
| SRU (Heater H-25) | 2/15/2021 | 17:00 | 2/16/2021 | 2:00 |
| SRU (Heater H-25) | 2/16/2021 | 9:00 | 2/16/2021 | 10:00 |
| SRU (Heater H-25) | 4/20/2021 | 17:00 | 4/20/2021 | 20:00 |
| SRU (Heater H-25) | 4/21/2021 | 23:00 | 4/22/2021 | 0:00 |
| SRU (Heater H-25) | 4/29/2021 | 15:00 | 4/29/2021 | 17:00 |
| SRU (Heater H-25) | 4/29/2021 | 20:00 | 4/30/2021 | 9:00 |
| SRU (Heater H-25) | 6/14/2021 | 6:00 | 6/14/2021 | 7:00 |
| SRU (Heater H-25) | 6/14/2021 | 14:00 | 6/14/2021 | 15:00 |
| SRU (Heater H-25) | 6/17/2021 | 15:00 | 6/17/2021 | 18:00 |
| SRU (Heater H-25) | 6/20/2021 | 6:00 | 6/20/2021 | 7:00 |
| SRU (Heater H-25) | 7/1/2021 | 20:00 | 7/1/2021 | 23:00 |
| SRU (Heater H-25) | 7/8/2021 | 4:00 | 7/8/2021 | 5:00 |
| SRU (Heater H-25) | 7/8/2021 | 9:00 | 7/8/2021 | 10:00 |
| SRU (Heater H-25) | 7/15/2021 | 22:00 | 7/16/2021 | 10:00 |
| SRU (Heater H-25) | 7/16/2021 | 13:00 | 7/16/2021 | 15:00 |
| SRU (Heater H-25) | 7/16/2021 | 23:00 | 7/17/2021 | 5:00 |
| SRU (Heater H-25) | 7/20/2021 | 9:00 | 7/20/2021 | 10:00 |
| SRU (Heater H-25) | 8/23/2021 | 3:00 | 8/23/2021 | 4:00 |

J-1

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 9/25/2021 | 20:00 | 9/25/2021 | 21:00 |
| SRU (Heater H-25) | 10/29/2021 | 4:00 | 10/29/2021 | 7:00 |
| SRU (Heater H-25) | 12/7/2021 | 14:00 | 12/7/2021 | 22:00 |
| SRU (Heater H-25) | 12/7/2021 | 23:00 | 12/8/2021 | 7:00 |
| SRU (Heater H-25) | 12/9/2021 | 10:00 | 12/9/2021 | 11:00 |
| SRU (Heater H-25) | 12/9/2021 | 21:00 | 12/9/2021 | 22:00 |
| SRU (Heater H-25) | 2/24/2022 | 7:00 | 2/24/2022 | 8:00 |
| SRU (Heater H-25) | 2/24/2022 | 12:00 | 2/24/2022 | 13:00 |
| SRU (Heater H-25) | 2/24/2022 | 16:00 | 2/25/2022 | 0:00 |
| SRU (Heater H-25) | 2/25/2022 | 2:00 | 2/25/2022 | 10:00 |
| SRU (Heater H-25) | 3/17/2022 | 1:00 | 3/17/2022 | 3:00 |
| SRU (Heater H-25) | 3/19/2022 | 10:00 | 3/19/2022 | 13:00 |
| SRU (Heater H-25) | 9/26/2022 | 14:00 | 9/26/2022 | 16:00 |
| SRU (Heater H-25) | 12/22/2022 | 11:00 | 12/22/2022 | 18:00 |
| SRU (Heater H-25) | 12/22/2022 | 19:00 | 12/23/2022 | 1:00 |
| SRU (Heater H-25) | 12/23/2022 | 11:00 | 12/23/2022 | 14:00 |
| SRU (Heater H-25) | 12/23/2022 | 16:00 | 12/23/2022 | 19:00 |
| SRU (Heater H-25) | 12/23/2022 | 23:00 | 12/24/2022 | 2:00 |
| SRU (Heater H-25) | 12/24/2022 | 3:00 | 12/27/2022 | 16:00 |
| SRU (Heater H-25) | 3/10/2023 | 15:00 | 3/10/2023 | 17:00 |
| SRU (Heater H-25) | 3/31/2023 | 1:00 | 3/31/2023 | 2:00 |
| SRU (Heater H-25) | 4/2/2023 | 5:00 | 4/2/2023 | 11:00 |
| SRU (Heater H-25) | 4/2/2023 | 12:00 | 4/2/2023 | 13:00 |
| SRU (Heater H-25) | 4/2/2023 | 15:00 | 4/2/2023 | 16:00 |
| SRU (Heater H-25) | 4/2/2023 | 21:00 | 4/3/2023 | 6:00 |
| SRU (Heater H-25) | 4/12/2023 | 5:00 | 4/12/2023 | 12:00 |
| SRU (Heater H-25) | 4/28/2023 | 22:00 | 4/29/2023 | 3:00 |
| SRU (Heater H-25) | 5/24/2023 | 12:00 | 5/24/2023 | 14:00 |
| SRU (Heater H-25) | 12/14/2023 | 9:00 | 12/14/2023 | 10:00 |
| SRU (Heater H-25) | 12/16/2023 | 18:00 | 12/16/2023 | 19:00 |
| SRU (Heater H-25) | 12/16/2023 | 23:00 | 12/17/2023 | 0:00 |
| SRU (Heater H-25) | 12/17/2023 | 2:00 | 12/27/2023 | 4:00 |
| SRU (Heater H-25) | 12/18/2023 | 11:00 | 12/18/2023 | 14:00 |
| SRU (Heater H-25) | 12/18/2023 | 15:00 | 12/18/2023 | 19:00 |
| SRU (Heater H-25) | 12/21/2023 | 16:00 | 12/21/2023 | 17:00 |
| SRU (Heater H-25) | 12/21/2023 | 21:00 | 12/21/2023 | 22:00 |
| SRU (Heater H-25) | 12/22/2023 | 15:00 | 12/23/2023 | 2:00 |
| SRU (Heater H-25) | 12/27/2023 | 14:00 | 12/27/2023 | 16:00 |
| SRU (Heater H-25) | 12/28/2023 | 2:00 | 12/28/2023 | 4:00 |
| SRU (Heater H-25) | 1/6/2024 | 14:00 | 1/7/2024 | 3:00 |

J-2

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| SRU (Heater H-25) | 1/13/2024 | 19:00 | 1/15/2024 | 6:00 |
| SRU (Heater H-25) | 1/16/2024 | 0:00 | 1/16/2024 | 2:00 |
| SRU (Heater H-25) | 1/16/2024 | 3:00 | 1/16/2024 | 4:00 |
| SRU (Heater H-25) | 2/25/2024 | 20:00 | 2/25/2024 | 21:00 |
| SRU (Heater H-25) | 2/26/2024 | 5:00 | 2/26/2024 | 6:00 |
| SRU (Heater H-25) | 3/24/2024 | 17:00 | 3/24/2024 | 18:00 |
| SRU (Heater H-25) | 5/22/2024 | 12:00 | 5/22/2024 | 13:00 |

J-3

**EXHIBIT K**

**Exceedances Below Minimum Net Heating Value of Flare Combustion Zone of 270 BTU/scf**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 1 Flare | 7/19/2019 | 20:30 | 7/19/2019 | 22:15 |
| GBR Unit Flare | 8/28/2019 | 10:45 | 8/28/2019 | 11:30 |
| Plant 2 Flare | 10/4/2019 | 14:00 | 10/4/2019 | 14:15 |
| GBR Unit Flare | 10/27/2019 | 6:45 | 10/27/2019 | 7:00 |
| GBR Unit Flare | 10/27/2019 | 7:15 | 10/27/2019 | 7:45 |
| Plant 2 Flare | 12/17/2019 | 21:15 | 12/17/2019 | 21:30 |
| Plant 2 Flare | 1/19/2020 | 11:30 | 1/19/2020 | 12:30 |
| GBR Unit Flare | 2/14/2021 | 3:00 | 2/14/2021 | 4:00 |
| Plant 3 Flare | 4/23/2021 | 20:15 | 4/23/2021 | 20:30 |
| Plant 1 Flare | 6/13/2021 | 13:00 | 6/13/2021 | 13:15 |
| Plant 1 Flare | 7/14/2021 | 10:15 | 7/14/2021 | 10:30 |
| Plant 2 Flare | 11/3/2021 | 5:30 | 11/3/2021 | 5:45 |
| Plant 2 Flare | 11/28/2021 | 23:15 | 11/28/2021 | 23:45 |
| GBR Unit Flare | 3/18/2022 | 21:00 | 3/18/2022 | 21:15 |
| Plant 2 Flare | 3/29/2022 | 1:34 | 3/29/2022 | 2:57 |
| Plant 2 Flare | 6/3/2022 | 5:15 | 6/3/2022 | 9:30 |
| Plant 2 Flare | 6/3/2022 | 12:15 | 6/3/2022 | 18:30 |
| Plant 2 Flare | 6/3/2022 | 19:00 | 6/3/2022 | 19:30 |
| Plant 2 Flare | 6/3/2022 | 23:30 | 6/4/2022 | 0:00 |
| Plant 3 Flare | 11/11/2022 | 5:15 | 11/11/2022 | 5:30 |
| Plant 2 Flare | 12/25/2022 | 4:45 | 12/25/2022 | 8:30 |
| Plant 2 Flare | 12/25/2022 | 12:00 | 12/25/2022 | 16:30 |
| Plant 1 Flare | 1/16/2024 | 0:45 | 1/16/2024 | 10:00 |
| GBR Unit Flare | 1/16/2024 | 3:15 | 1/16/2024 | 3:30 |
| GBR Unit Flare | 1/16/2024 | 5:00 | 1/16/2024 | 5:15 |
| Plant 1 Flare | 2/25/2024 | 7:15 | 2/25/2024 | 7:30 |

K-1

**EXHIBIT L**

**Exceedances of Limit of Five Minutes of Visible Flare Emission in Two-Hours**

| Emissions Unit | StartDate | StartTime | EndDate | EndTime |
|---|---|---|---|---|
| Plant 1 Flare | 8/2/2019 | 17:59 | 8/2/2019 | 18:08 |
| Plant 2 Flare | 8/20/2019 | 10:11 | 8/20/2019 | 11:11 |
| Plant 1 Flare | 9/21/2019 | 11:32 | 9/21/2019 | 11:45 |
| Plant 1 Flare | 9/25/2019 | 0:05 | 9/25/2019 | 1:35 |
| Plant 1 Flare | 11/13/2019 | 11:44 | 11/13/2019 | 13:44 |
| Plant 2 Flare | 11/27/2019 | 7:11 | 11/27/2019 | 11:11 |
| Plant 1 Flare | 1/25/2020 | 13:30 | 1/25/2020 | 15:30 |
| Plant 1 Flare | 1/26/2020 | 8:14 | 1/26/2020 | 10:14 |
| Plant 3 Flare | 3/2/2020 | 9:45 | 3/2/2020 | 10:31 |
| Plant 1 Flare | 5/17/2020 | 8:39 | 5/17/2020 | 12:18 |
| Plant 2 Flare | 5/17/2020 | 8:49 | 5/17/2020 | 9:40 |
| Plant 1 Flare | 8/13/2020 | 8:39 | 8/13/2020 | 12:18 |
| Plant 1 Flare | 10/21/2020 | 15:58 | 10/21/2020 | 19:58 |
| Plant 1 Flare | 7/12/2021 | 15:25 | 7/12/2021 | 15:52 |
| Plant 1 Flare | 12/17/2021 | 9:30 | 12/17/2021 | 10:15 |
| Plant 2 Flare | 6/3/2022 | 4:58 | 6/3/2022 | 5:22 |
| Plant 2 Flare | 6/3/2022 | 5:59 | 6/3/2022 | 8:24 |
| Plant 2 Flare | 6/3/2022 | 11:54 | 6/3/2022 | 14:15 |

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLORADO

GREENLATINOS,
350 COLORADO, and
SIERRA CLUB,

Plaintiffs,

                                     No. 1:24-cv-02164-DDD-SBP

v.

SUNCOR ENERGY (U.S.A.) INC.,

Defendant.

---

## DEFENDANT SUNCOR ENERGY (U.S.A.) INC.'S MOTION TO DISMISS
## PURSUANT TO FED. R. CIV. P. 12(b)(1) AND 12(b)(6)

---

## TABLE OF CONTENTS

Page

TABLE OF AUTHORITIES ...............................................................................iii

INTRODUCTION ............................................................................................... 1

BACKGROUND ................................................................................................. 3

    A.    The Refinery ....................................................................... 3

    B.    The Refinery's Title V Permits.......................................... 3

    C.    The Federal Court Consent Decrees .................................. 4

    D.    Ongoing Enforcement of Federal Court Consent Decrees. ............................ 4

    E.    CAA Citizen Suits .............................................................. 6

    F.    The Amended Complaint..................................................... 6

LEGAL STANDARDS ....................................................................................... 6

    A.    Rule 12(b)(1)...................................................................... 6

    B.    Rule 12(b)(6)...................................................................... 7

ARGUMENT ...................................................................................................... 8

I.       PLAINTIFFS LACK ARTICLE III STANDING (RULE 12(B)(1)). ........................ 8

    A.    Legal background .............................................................. 8

    B.    Plaintiffs' generalized allegations regarding standing in the
Amended Complaint are not sufficient to survive a facial attack................... 9

    C.    Article III requires Plaintiffs to make a separate showing of proof
with respect to each alleged emissions violation. ............................. 9

    D.    The attached expert report of Dr. Michael Lumpkin demonstrates
that Plaintiffs have not suffered an injury-in-fact traceable to the
alleged violations. ........................................................... 11

II.    PLAINTIFFS' AMENDED COMPLAINT IS BARRED BECAUSE
       EPA AND COLORADO ARE DILIGENTLY PROSECUTING
       VIOLATIONS OF THE SAME EMISSION LIMITATIONS ALLEGED
       (RULE 12(B)(1)). ..................................................................................... 14

       A.    The CAA bars a citizen suit from asserting claims that are being
             diligently prosecuted by EPA or Colorado. ..................................... 14

       B.    Through pending actions to enforce open Federal Court Consent
             Decrees, EPA and Colorado are diligently prosecuting each
             emission limitation violation alleged in the Amended Complaint. ............... 15

       C.    Permitting EPA's and Colorado's enforcement of the Federal
             Court Consent Decrees and this citizen suit to proceed in parallel
             would undermine the agencies' active enforcement efforts. ......................... 18

III.   THE COURT SHOULD DISMISS CLAIM TWENTY-FIVE
       PURSUANT TO RULE 12(B)(1) AND (6). ............................................................ 18

       A.    Plaintiffs failed to state a claim for relief alleging violations of a
             limit that does not apply to Suncor (Rule 12(b)(6)). .......................... 19

       B.    Claim Twenty-Five is time-barred (Rule 12(b)(6)). ...................................... 20

CONCLUSION .................................................................................................................. 21

CERTIFICATE OF COMPLIANCE WITH TYPE-VOLUME LIMITATION ...................... 23

CERTIFICATE OF CONFERRAL ................................................................................... 24

INDEX OF EXHIBITS ...................................................................................................... 25

CERTIFICATE OF SERVICE .......................................................................................... 26

## TABLE OF AUTHORITIES

Page(s)

### CASES

*Ark. Wildlife Fed'n v. ICI Americas,*
    29 F.3d 376 (8th Cir. 1994) ................................................................. 18

*Bell Atl. Corp. v. Twombly,*
    550 U.S. 544 (2007) ............................................................................ 8

*Blum v. Yaretsky,*
    457 U.S. 991 (1982) ............................................................................ 10

*Casanova v. Ulibarri,*
    595 F.3d 1120 (10th Cir. 2010) ........................................................... 8

*Clapper v. Amnesty Int'l,*
    568 U.S. 398 (2013) ............................................................................ 12

*Conn. Fund for Env't v. Contract Plating Co.,*
    631 F. Supp. 1291 (D. Conn. 1986) ..................................................... 15

*Conservation Law Found. v. Acad. Express,*
    693 F. Supp. 3d 41 (D. Mass. 2023) .................................................... 13

*DaimlerChrysler Corp. v. Cuno,*
    547 U.S. 332 (2006) ............................................................................ 10, 11

*Dodge v. Mirant Mid-Atlantic, LLC,*
    732 F. Supp. 2d 578 (D. Md. 2010) ..................................................... 15, 17

*Env't Tex. Citizen Lobby v. ExxonMobil Corp.,*
    123 F.4th 309 (5th Cir. 2024) ............................................................. 10, 11

*Envt'l Integrity Project v. Mirant Corp.,*
    2007 WL 62619 (D. Md. Jan. 3, 2007) ................................................ 15

*Friends of the Earth v. Laidlaw Envt'l Servs.,*
    528 U.S. 167 (2000) ............................................................................ 8, 9

*Grace Bible Fellowship v. Polis,*
    694 F. Supp. 3d 1338 (D. Colo. 2023) ................................................ 7

*Grace Bible Fellowship v. Polis*,
  2024 WL 1340201 (10th Cir. 2024) ........................................................ 7

*Grp. Against Smog & Pollution, Inc. v. Shenango Inc.*,
  810 F.3d 116 (3d Cir. 2016) ......................................................... 16, 17

*Gwaltney of Smithfield, Ltd. v. Chesapeake Bay Found.*,
  484 U.S. 49 (1987) ....................................................................... 6, 14

*Karr v. Hefner*,
  475 F.3d 1192 (10th Cir. 2007) ............................................ 14, 15, 18

*Lujan v. Defenders of Wildlife*,
  504 U.S. 555 (1992) ............................................................................ 8

*Paper, Allied-Indus., Chem. and Energy Workers v. Cont'l Carbon Co.*,
  428 F.3d 1285 (10th Cir. 2005) ..................................................... 6, 14

*Piney Run Pres. Ass'n v. Carroll Cnty.*,
  523 F.3d 453 (4th Cir. 2008) ............................................................ 17

*Pub. Int. Rsch. Grp. v. Magnesium Elektron*,
  123 F.3d 111 (3d Cir. 1997) ................................................... 9, 12, 13

*Pub. Int. Rsch. Grp. v. Powell Duffryn Terminals*,
  913 F.2d 64 (3d Cir. 1990) ............................................................... 13

*Raines v. Byrd*,
  521 U.S. 811 (1997) ........................................................................... 8

*Romoland Sch. Dist. v. Inland Empire Energy Ctr.*,
  548 F.3d 738 (9th Cir. 2008) ............................................................ 20

*S. River Watershed All. v. Dekalb Cnty.*,
  484 F. Supp. 3d 1353 (N.D. Ga. 2020) ............................................. 17

*S. River Watershed All. v. Dekalb Cnty.*,
  69 F.4th 809 (11th Cir. 2023) ........................................................... 17

*Sierra Club v. Okla. Gas & Elec. Co.*,
  816 F.3d 666 (10th Cir. 2016) .................................................... 20, 21

*Sizova v. Nat'l Inst. of Standards & Tech.*,
  282 F.3d 1320 (10th Cir. 2002) .......................................................... 7

*Stuart v. Colo. Interstate Gas Co.*,
    271 F.3d 1221 (10th Cir. 2001) ...................................................................... 6, 7, 10

*Stuarte v. Colo. Interstate Gas Co.*,
    130 F. Supp. 2d 1263 (D. Wyo. 2000) ................................................................ 7, 10

*Tal v. Hogan*,
    453 F.3d 1244 (10th Cir. 2006) ............................................................................. 16

*TransUnion LLC v. Ramirez*,
    594 U.S. 413 (2021) ............................................................................................... 10

*Utah Physicians for a Healthy Env't v. Diesel Power Gear*,
    21 F.4th 1229 (10th Cir. 2021) .......................................................................... 8, 11

*Utah Physicians for a Healthy Env't v. Diesel Power Gear*,
    374 F. Supp. 3d 1124 (D. Utah 2019) ................................................................... 13

*Utah v. Babbitt*,
    137 F.3d 1193 (10th Cir. 1998) ............................................................................... 8

*Waller v. City & Cnty. of Denver*,
    932 F.3d 1277 (10th Cir. 2019) ............................................................................. 16

## S<small>TATUTES</small>

28 U.S.C. § 2462 ............................................................................................................ 20

33 U.S.C. § 1365(b)(1)(B) ............................................................................................... 6

42 U.S.C. § 7604(a)(1) ..................................................................................................... 6

42 U.S.C. § 7604(b)(1)(B) ............................................................................... 2, 6, 14, 16

42 U.S.C. § 7661a ............................................................................................................ 3

42 U.S.C. § 7661c(a)-(c) ................................................................................................. 4

## R<small>ULES</small>

40 C.F.R. § 70.1(b) ......................................................................................................... 4

57 Fed. Reg. 32,250 ........................................................................................................ 4

57 Fed. Reg. 32,251 ................................................................................................. 4

Fed. R. Civ. P. 12(b)(6) ........................................................................................... 7

**O**THER **A**UTHORITIES

5A Charles Alan Wright & Arthur R. Miller,
    Fed. Prac. & Proc. § 1350 (Supp. 2000) ........................................................... 7

5C Charles Alan Wright & Arthur R. Miller,
    Fed. Prac. & Proc. Civ. § 1363 (3d ed. 2024) ................................................... 13

## INTRODUCTION

This citizen suit is an improper and unnecessary interference with the current and ongoing enforcement of the United States Environmental Protection Agency (EPA) and State of Colorado under the Clean Air Act ("CAA"). In the Amended Complaint, Plaintiffs simply parrot alleged violations of emission limitations, which EPA and Colorado are already enforcing against Defendant Suncor Energy (U.S.A.) Inc. ("Suncor"). These limitations are the same or similar to requirements under two open federal court-ordered Consent Decrees. *Before* the filing of this action, EPA and Colorado publicly issued a Joint Notice of Violation on July 8, 2024, for *the same* emissions limitations at issue here, and the parties are actively engaged in settlement discussions. Incredibly, Plaintiffs have also included allegations related to alleged emission exceedances *already settled* by Suncor. Plaintiffs filed this action under the pretense of vaguely alleged health concerns from air quality. But Plaintiffs do not factually support their allegations, and Suncor will scientifically demonstrate that the air quality in the area around Suncor's Refinery is at levels that do not pose a threat of harm.

Against this backdrop, this suit fails and must be dismissed for lack of subject matter jurisdiction on two separate and independent grounds.

First, Plaintiffs lack Article III standing because they fail to meet their burden to present facts sufficient to establish the constitutional requirement that any of their members has suffered any injury fairly traceable to emissions from alleged violations of emission limits from the Refinery. Indeed, Plaintiffs cannot establish any such injury. Dr. Michael Lumpkin, an expert toxicologist, has conducted a comprehensive health risk assessment based on approximately three years of data of the ambient air within the communities in Commerce City and North

Denver ("CCND") surrounding Suncor's Refinery, and has determined that "there is no likelihood of health harms from emissions from Suncor's Commerce City Refinery, and particularly emissions associated with alleged Refinery air permit exceedances."  Exhibit 1 at 4, 9-10.  This includes emissions of sulfur dioxide ("$SO_2$"), oxides of nitrogen ("$NO_x$"), carbon monoxide ("CO"), respirable particulate matter ("$PM_{2.5}$"), hydrogen sulfide ("$H_2S$"), and volatile organic compounds ("VOCs"), including benzene.  *Id*. at 3-4, 9-10.  In addition, Dr. Lumpkin has determined that no "alleged harm is causally linked to emissions from Suncor's refinery." *Id*. at 4, 37.  In summary, Plaintiffs cannot demonstrate actual injury, and its alleged harms are not "fairly traceable" to alleged emissions violations at Suncor's Refinery.  Plaintiffs simply lack standing to bring these claims.

Second, the Amended Complaint is also barred by the CAA's diligent-prosecution bar, which prohibits a would-be citizen plaintiff from asserting claims that are being actively prosecuted by EPA or a state.  42 U.S.C. § 7604(b)(1)(B).  The 28 claims in this action duplicate and interfere with currently pending enforcement efforts by EPA and Colorado, particularly the 2024 Joint Notice of Violation and a 2025 Colorado Compliance Advisory.  Plaintiffs are also attempting to relitigate alleged violations already settled in two separate Colorado Compliance Orders on Consent, resolved in 2020 and 2024, respectively.  All of these federal and state enforcement efforts have been initiated to enforce either the same or similar emissions limitations required under Suncor's two existing federal court-ordered Consent Decrees.

At its essence, Plaintiffs' lawsuit attempts to second guess EPA's and Colorado's exercise of their enforcement authority and discretion.  Permitting a citizen suit to proceed in parallel with ongoing enforcement actions—each of which alleges violations of the same or

similar emission limitation under existing federal court-ordered Consent Decrees—subjects
Suncor to potentially duplicative and unnecessary penalties and injunctive relief.  Under the
CAA's diligent-prosecution provision, the Amended Complaint is barred and the Court lacks
subject matter jurisdiction to consider it.

Finally, Plaintiffs' Claim Twenty-Five, which accounts for nearly 75% of the days when
an alleged violation in the Amended Complaint occurred, fails for two reasons: (1) under the
applicable Title V permit's plain terms, the emission limitation at issue did not even exist in the
permit until July 2024—*after* the time the last alleged violation in Plaintiffs' Notice of Intent to
Sue occurred, *see* ECF 8-1, and the numerical limitation will not even apply until after
completion of a compliance schedule in 2026, and (2) it is barred under the CAA's five-year
statute of limitations because it "first accrued" no later than 2006—19 years ago—as admitted in
the Amended Complaint.

The Court should dismiss the entirety of the Amended Complaint with prejudice.

## BACKGROUND

### A.    The Refinery

Suncor's Commerce City Refinery consists of two petroleum refineries and three
operating plants: Plants 1, 2, and 3 (collectively, the "Refinery").  ECF 8 ¶¶44-48.  The Refinery
produces approximately one-third of the state's gasoline, 50% of the state's diesel fuel, one-third
of Denver International Airport's jet fuel, and 90% of the asphalt used in Colorado.

### B.    The Refinery's Title V Permits

Under Title V of the CAA, states must develop operating permit programs for major
stationary sources.  42 U.S.C. § 7661a.  A Title V operating permit does not impose new

substantive air quality control requirements on a source.  57 Fed. Reg. 32,250, 32,251; 40 C.F.R.

§ 70.1(b).  Rather, it is a vehicle for compiling in one place all the air quality requirements

applicable to the source and to set forth monitoring, recordkeeping, and reporting requirements.

*Id.*; *see also* 42 U.S.C. § 7661c(a)-(c).

The Refinery is subject to two separate Title V operating permits, one for Plants 1 and 3

and one for Plant 2.  The Colorado Department of Public Health and Environment ("Colorado")

issued a renewed Title V Permit for Plants 1 & 3 in July 2024 ("Plants 1 & 3 Permit," Exhibit 2),

and a renewed Title V Permit for Plant 2 in September 2022 ("Plant 2 Permit," Exhibit 3).

### C.    The Federal Court Consent Decrees

Before Suncor acquired Plants 1 and 3 in 2003 and Plant 2 in 2005, EPA, the State of

Colorado, and Suncor's predecessors entered into two comprehensive federal court-ordered

Consent Decrees resolving civil actions brought by EPA and the State of Colorado alleging

violations of CAA emissions standards and limitations. *See* Exhibit 5 (No. H-01-4430 (S.D.

Tex.) ("Plants 1 & 3 Federal Court Consent Decree")); Exhibit 6 (No. SA-05-CA-0569 (W.D.

Tex.) ("Plant 2 Federal Court Consent Decree")) (collectively, the "Federal Court Consent

Decrees"); ECF 8 ¶¶203-218.  The Federal Court Consent Decrees required compliance with

either the same or similar emission limitations alleged in the Amended Complaint, imposed

extensive injunctive relief at the Refinery, and they subject Suncor to "stipulated penalties" for

future violations.

### D.    Ongoing Enforcement of Federal Court Consent Decrees

EPA and Colorado continue to actively enforce these Federal Court Consent Decrees.  In

2020 and again in 2024, Suncor and Colorado entered into two Compliance Orders on Consent

(or COCs) resolving actions alleging violations of the Federal Court Consent Decrees that included violations of the same or similar emission limitations that Plaintiffs allege Suncor violated here ("2020 Colorado COC" and "2024 Colorado COC").  Exhibits 7, 8.  As part of those COCs, Suncor agreed to pay stipulated penalties pursuant to the Plants 1 & 3 Federal Court Consent Decree and, additionally, agreed to injunctive relief and administrative penalties. Exhibit 7, ¶¶27-59; Exhibit 8, ¶¶19-26.

On July 2, 2024, EPA and Colorado issued to Suncor a joint Notice of Violation ("2024 Joint NOV") alleging violations of various requirements of the Federal Court Consent Decrees and other Title V and federal regulations.  Exhibit 9.  The Joint NOV was publicly issued on July 8, 2024.  The 2024 Joint NOV incorporates by reference violations alleged in a separate "Compliance Advisory" issued by Colorado in 2023 ("2023 Colorado CA").  Exhibit 9, ¶98. The emission limitations that the 2024 Joint NOV alleges that Suncor violated include the same emission limitations that Plaintiffs allege Suncor violated. And finally, in January 2025, Colorado issued a Compliance Advisory ("2025 Colorado CA") alleging violations of nearly all of the same emission limitations covering the time period of July 2022 through June 2023. Exhibit 10.

Exhibit 4 to this Motion is a table summarizing the enforcement actions described above. This table demonstrates that the Federal Court Consent Decrees and subsequent actions to enforce them address each of the same or similar emission limitations that Plaintiffs allege that Suncor violated in this action.

### E.     CAA Citizen Suits

Under the CAA, a citizen suit may be brought against any person alleged to have violated "an emission standard or limitation under this chapter."  42 U.S.C. § 7604(a)(1).

Under § 7604(b), a citizen suit may not be commenced if EPA or the State "has commenced and is diligently prosecuting a civil action in a court of the United States or a State to require compliance with the standard, limitation or order."  42 U.S.C. § 7604(b)(1)(B). Federal courts lack subject matter jurisdiction over a lawsuit barred by § 7604(b)(1)(B).  *Paper, Allied-Indus., Chem. and Energy Workers v. Cont'l Carbon Co*., 428 F.3d 1285, 1292 (10th Cir. 2005).[1]

### F.     The Amended Complaint

On October 29, 2024, Plaintiffs filed the Amended Complaint, alleging 28 Claims for Relief, which each include alleged violations of different Refinery emissions limitations.  In total, Plaintiffs allege thousands of days during which a violation of one or more of these different limitations allegedly occurred.  ECF 8.

## LEGAL STANDARDS

### A.     Rule 12(b)(1)

A motion challenging the Court's subject matter jurisdiction under Rule 12(b)(1) may take one of two forms.  First, a moving party may make a *facial attack* on the complaint's allegations.  *Stuart v. Colo. Interstate Gas Co*., 271 F.3d 1221, 1225 (10th Cir. 2001).  Second, a

---

[1] *Continental Carbon Co.* concerned the Clean Water Act's citizen suit provision, which is modeled after the CAA's provision.  The diligent-prosecution bar provisions under both Acts are identical in relevant part.  *Gwaltney of Smithfield, Ltd. v. Chesapeake Bay Found.*, 484 U.S. 49, 61-62 (1987); *compare* 33 U.S.C. § 1365(b)(1)(B), *with* 42 U.S.C. § 7604(b)(1)(B).

party may go beyond allegations contained in the complaint and "*challenge the facts* upon which subject matter jurisdiction is based." *Id.* (emphasis added).  Suncor asserts both a facial attack and a factual attack on this Court's subject matter jurisdiction.

In resolving a *facial attack* on the complaint's allegations regarding subject matter jurisdiction, the district court must accept the allegations in the complaint as true.  *Stuart*, 271 F.3d at 1225.

But in resolving a *factual attack*, "[t]he court must instead make its own findings as to the relevant jurisdictional facts" based on the relevant evidence.  *Grace Bible Fellowship v. Polis*, 694 F. Supp. 3d 1338, 1347 (D. Colo. 2023), *affirmed*, 2024 WL 1340201 (10th Cir. 2024). "'[S]ubject matter jurisdiction deals with the power of the court to hear the plaintiff's claims in the first place,' so a 12(b)(1) inquiry *must precede* an adjudication on the merits."  *Stuarte v. Colo. Interstate Gas Co.*, 130 F. Supp. 2d 1263, 1265 (D. Wyo. 2000) (emphasis added) (quoting 5A Charles Alan Wright & Arthur R. Miller, Fed. Prac. & Proc. § 1350 (Supp. 2000) ("Fed. Prac. & Proc.")).

In considering a factual attack, a court has "wide discretion" to consider documents beyond the complaint "to resolve disputed jurisdictional facts."  *Id.*  Reliance on evidence outside the pleadings generally does not convert a Rule 12(b)(1) motion to one for summary judgment under Rule 56.  *Sizova v. Nat'l Inst. of Standards & Tech.*, 282 F.3d 1320, 1324 (10th Cir. 2002).

**B.    Rule 12(b)(6)**

A court may dismiss a complaint for "failure to state a claim upon which relief can be granted."  Fed. R. Civ. P. 12(b)(6).  In deciding a motion under Rule 12(b)(6), a court must

"accept as true all well-pleaded factual allegations." *Casanova v. Ulibarri*, 595 F.3d 1120, 1124 (10th Cir. 2010). But a plaintiff may not rely on mere labels or conclusions, "and a formulaic recitation of the elements of a cause of action will not do." *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555 (2007).

## ARGUMENT

### I. Plaintiffs lack Article III standing (Rule 12(b)(1)).

#### A. Legal background

"No principle is more fundamental to the judiciary's proper role in our system of government than the constitutional limitation of federal-court jurisdiction to actual cases or controversies." *Raines v. Byrd*, 521 U.S. 811, 818 (1997). The constitutional doctrine of standing is founded on the principle of separation of powers and is of "particular import" where, as here, Plaintiffs' claims functionally assert executive branch enforcement power. *Utah v. Babbitt*, 137 F.3d 1193, 1202 (10th Cir. 1998). Plaintiffs have the burden of establishing standing. *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 561 (1992); *Utah Physicians for a Healthy Env't v. Diesel Power Gear*, 21 F.4th 1229, 1249 (10th Cir. 2021) (ruling that CAA citizen suit plaintiff lacked standing to assert some claims).

For an organization to have Article III standing, it must show, among other things, that "its members would otherwise have standing to sue in their own right." *Friends of the Earth v. Laidlaw Env't Servs.*, 528 U.S. 167, 181 (2000). To establish that one of its members has standing in its own right, Plaintiffs must show (1) the member has suffered an injury in fact that is "(a) concrete and particularized and (b) actual or imminent, not conjectural or hypothetical;

(2) the injury is fairly traceable to [the alleged unlawful conduct]; and (3) it is likely, as opposed

to merely speculative, that the injury will be redressed by a favorable decision." *Id.* at 180-81.

    **B.**    <u>Plaintiffs' generalized allegations regarding standing in the Amended
Complaint are not sufficient to survive a facial attack.</u>

Plaintiffs allege that "excess emissions" from the Refinery caused injury to unidentified

members who "live, work, own property, and recreate near the Suncor Refinery." ECF 8 ¶20.

Plaintiffs allege that these unidentified members "are concerned about the effects of the excess

emissions," "have suffered various impacts from air pollution" to their health, "enjoy their

property less due to the pollution," and "alter their recreation due to pollution from Suncor" by

"spending less time outside . . . and changing their running and walking routes." ECF 8 ¶¶20-23.

But Plaintiffs provide no specific facts to support any of those cursory allegations.

Plaintiffs did not even allege where its members live, work, or recreate, beyond that it is "near"

the refinery. Nor do they allege any injury resulting from a specific compound, when and where

they were exposed, the duration of exposure, and any facts showing the emissions are traceable

to the Refinery. They also do not attach a sworn declaration from any individual member to

support their generalized allegations. Even assuming the truth of these allegations, Plaintiffs fail

to plausibly show that the alleged injuries are fairly traceable to violations of emissions

limitations at the Refinery. *Pub. Int. Rsch. Grp. v. Magnesium Elektron*, 123 F.3d 111, 121 (3d

Cir. 1997).

    **C.**    <u>Article III requires Plaintiffs to make a separate showing of proof with
respect to each alleged emissions violation.</u>

Suncor also asserts a factual attack on Plaintiffs' standing. Unlike a facial attack, a

"district court does *not* defer to the plaintiff's allegations when the factual basis for subject

matter jurisdiction is under attack." *Stuarte*, 130 F. Supp. 2d at 1265. Instead, the Court has

"wide discretion" to consider evidence outside of the pleadings and is required to "resolve

disputed jurisdictional facts," even on a Rule 12(b) motion to dismiss. *Stuart*, 271 F.3d at 1225.

"Standing is not dispensed in gross; rather, plaintiffs must demonstrate standing for each

claim that they press and for each form of relief that they seek[.]" *TransUnion LLC v. Ramirez*,

594 U.S. 413, 431 (2021). The Supreme Court rejected the argument that standing to assert a

particular claim also means standing to assert other claims that "derive from a common nucleus

of operative fact[s]." *DaimlerChrysler Corp. v. Cuno*, 547 U.S. 332, 335, 352 (2006). Standing

to sue based on "injurious conduct of one kind" does not equate to standing to sue for "conduct

of another kind, although similar." *Blum v. Yaretsky*, 457 U.S. 991, 999 (1982).

At a minimum, these legal standards require Plaintiffs to demonstrate all three elements

of standing for *each* of its 28 Claims for Relief, each of which asserts violations of one or more

separate emissions limitations. *Cuno*, 547 U.S. at 335. Further, seven judges of the Fifth Circuit

en banc panel determined in 2024 that a CAA citizen suit plaintiff "must establish that their

members suffer from ongoing or imminently threatened injuries as a result of [defendant's]

violations of *each of its emission standards or limitations*." *Env't Tex. Citizen Lobby v.*

*ExxonMobil Corp.*, 123 F.4th 309, 324 (5th Cir. 2024) (en banc) (Davis, J., concurring)

(emphasis added). In other words, those judges determined that a plaintiff "must establish

standing for each specific pollutant limit they seek to enforce." *Id.* at 326.

In addition, some courts and judges have determined that CAA plaintiffs must meet an

even higher burden of proof. The Tenth Circuit and an eight-judge plurality of the Fifth Circuit

en banc panel ruled that a CAA citizen suit plaintiff must demonstrate standing for *each separate*

*violation* of an emission limitation. Here, that means that Plaintiffs must make a separate

showing of standing for each time a separate violation allegedly occurred. *See Utah Physicians*,

21 F.4th at 1248 (CAA citizen suit plaintiff "must demonstrate that *each* of Defendants'

violations cause[d] or contribute[d] to the kinds of injuries alleged"); *Env't Tex.*, 123 F.4th at 370

(Jones, J., dissenting). In *Environment Texas*, an eight-judge plurality determined that a plaintiff

must establish a "'traceable' connection between Plaintiffs' specific injuries at specific periods

of time and repeated, ongoing violations of permit terms or conditions for each pollutant that is

relevant to the injuries." *Id.* at 370.

The bottom line is that standing is never "dispensed in gross"—whether a plaintiff asserts

one alleged violation or thousands. No principle of law relaxes the constitutional standing

requirement where the plaintiff asserts many claims. *See Cuno*, 547 U.S. at 352.

As described below, Plaintiffs cannot meet either standard.

**D.    The attached expert report of Dr. Michael Lumpkin demonstrates that
Plaintiffs have not suffered an injury-in-fact traceable to the alleged
violations.**

The area around the Refinery is subject to a unique and extensive air quality monitoring

program that continuously measures ambient air quality levels near the Refinery and in the

surrounding community. The attached expert report of toxicologist Dr. Michael Lumpkin

demonstrates that, based on air quality monitoring data collected as part of this unique program,

*there is no likelihood of health harm from the ambient air quality in the CCND area or from

Refinery emissions, including emissions associated with the alleged violations*. Exhibit 1 at 3-4,

9-10. This includes emissions of $SO_2$, $NO_x$, CO, $PM_{2.5}$, $H_2S$, and VOCs, including benzene. *Id.*

Moreover, Plaintiffs cannot establish that any alleged harm is causally linked to Refinery

emissions.  *Id.* at 4, 37-41.

Plaintiffs allege, with no specificity or supporting evidence, that "excess emissions" from

the Refinery have caused unidentified members who live, work, and recreate near the Refinery to

suffer unspecified health problems.  ECF 8 ¶¶20-24.  These generalized and vague allegations

cannot overcome the scientific evidence presented in Dr. Lumpkin's report demonstrating that

emissions from the alleged violations *have not harmed* and *are not harming* Plaintiffs' members

or anyone else.

A plaintiff cannot invoke the limited jurisdiction of the federal courts by claiming a

*concern* about health impacts if that concern lacks any factual basis.  *See Clapper v. Amnesty*

*Int'l*, 568 U.S. 398, 402 (2013).  Plaintiffs' vague "concerns" about impacts from emissions from

the Refinery are insufficient in light of Dr. Lumpkin's expert report that emissions from the

Refinery pose no acute or chronic health threat to residents of the surrounding area.  Allegations

that Plaintiffs' members "alter[ed] their recreation due to pollution from Suncor"—even if those

allegations were supported by proof (which they are not)—are not a concrete injury-in-fact

traceable to the alleged violations.  As the Third Circuit noted, harm to recreational interests is

not an Article III injury if the alleged harm is based on mere unsupported concerns:

> [Plaintiff's] members have shown only that they reduced certain of their
> recreational activities near the Delaware River. . . . [T]he district court credited
> this reduced activity as evidence of injury.  But the reduction in a person's
> recreational activity cannot support the injury prong of standing when a court also
> concludes that a polluter's violation of an effluent standard has not harmed the
> affected waterway and that it, in fact, *poses no threat* to that waterway.

*Pub. Int. Rsch. Grp.*, 123 F.3d at 121 (emphasis added); *see also id.* (ruling that plaintiff did not

"show any actual injury or credible threat of injury").  "Although evidence of generic harm

might support standing in other contexts, it fails to support a claim of threatened injury once the

defendant proves in the particular case before the court that those harms are unlikely." *Id.* at

122; *see also Conservation Law Found. v. Acad. Express*, 693 F. Supp. 3d 41, 52 (D. Mass.

2023) (the "connections between the members' injuries and the [defendants'] conduct are just

too attenuated to satisfy the [fairly traceable] prong of the standing inquiry").

Here, Dr. Lumpkin's expert report, which conducts a toxicological health risk assessment

based on approximately three years of data, compels the conclusion that emissions from the

alleged violations "pose[] no threat" to the health of Plaintiffs' members. *Pub. Int. Rsch. Grp.*,

123 F.3d at 121; Exhibit 1 at 3-4, 9-10, 37-41.  Plaintiffs' generalized concerns about health

impacts are contrary to the monitoring data and Dr. Lumpkin's expert report showing that no

likelihood of human health harm exists from the ambient air quality around the Refinery and

from the Refinery itself (including emissions from the alleged violations), and further no alleged

harm is traceable to the challenged Refinery emissions.  *See also Pub. Int. Rsch. Grp. v. Powell

Duffryn Terminals*, 913 F.2d 64, 72-73 (3d Cir. 1990) ("[I]f a plaintiff has alleged some harm . . .

but failed to show that defendant's effluent contains pollutants that harm aquatic life, then

plaintiffs would lack standing."); *Utah Physicians for a Healthy Env't v. Diesel Power Gear*, 374

F. Supp. 3d 1124, 1132 (D. Utah 2019) (a plaintiff's concern about impacts to its "recreational,

aesthetic, or economic interests" must be "reasonable").  The Court should dismiss this action

because Plaintiffs cannot carry their "burden of *proving the actual existence* of subject matter

jurisdiction."  Fed. Prac. & Proc. Civ. § 1363 (emphasis added).

II.     **Plaintiffs' Amended Complaint is barred because EPA and Colorado are diligently prosecuting violations of the same emission limitations alleged (Rule 12(b)(1)).**

The Court should also dismiss the Amended Complaint because the EPA and Colorado are diligently prosecuting violations of the same Federal Court Consent Decrees and emission limitations that Plaintiffs allege that Suncor violated.  The Court lacks subject matter jurisdiction over a citizen suit asserting claims subject to the CAA's diligent-prosecution bar.  *See Paper, Allied-Indus.*, 428 F.3d at 1292; *Karr v. Hefner*, 475 F.3d 1192, 1200 (10th Cir. 2007) (Clean Water Act's diligent-prosecution bar, which mirrors the CAA's bar in relevant part, deprives the court of jurisdiction).

A.     **The CAA bars a citizen suit from asserting claims that are being diligently prosecuted by EPA or Colorado.**

Under the CAA, "no [citizen suit alleging violations of a standard, limitation, or order] may be commenced" "if the [EPA] or State has commenced and is diligently prosecuting a civil action in a court of the United States or a State to require compliance with the standard, limitation, or order."  42 U.S.C. § 7604(b)(1)(B).  The plaintiff in a citizen suit bears the burden of establishing that EPA or the State is *not* diligently prosecuting an action to enforce the relevant standard.  *Karr*, 475 F.3d at 1198.  "The burden is heavy, because the enforcement agency's diligence is presumed."  *Id*.

The diligent-prosecution bar is based on the premise that the "agency must be given great deference to proceed in a manner it considers in the best interests of all parties involved."  *Id*. After all, the CAA gives primary enforcement authority to EPA and state authorities—not private citizens.  *See Gwaltney*, 484 U.S. at 60.  "[T]he purpose underlying the 'diligent prosecution' provision" is to ensure "that a defendant not be subjected simultaneously to

multiple suits, and potentially to conflicting court orders, to enforce the same statutory

standards." *Conn. Fund for Env't v. Contract Plating Co*., 631 F. Supp. 1291, 1293 (D. Conn.

1986).

      Prior court-ordered consent decrees, like the Federal Court Consent Decrees here, serve

as a bar to CAA citizen suits, including for different but similar emission limitations.  Suncor

need not establish that the violations alleged in the citizen suit and those alleged in the EPA or

Colorado enforcement actions perfectly coincide for the diligent-prosecution bar to apply.  *See

Karr*, 475 F.3d at 1197.  For example, in *Dodge v. Mirant Mid-Atlantic, LLC*, 732 F. Supp. 2d

578, 585 (D. Md. 2010), the court ruled that a CAA citizen suit alleging violations of "dust

collector requirements" was barred because the state was diligently prosecuting alleged

violations of a different "visible emissions" standard that regulated the same "area[] under which

the dust collector requirement falls."  *Id*.  The court rejected the plaintiffs' argument that the

diligent-prosecution bar requires the state to enforce the same emission limitation that the citizen

suit seeks to enforce.  *Id*.  The court ruled that an earlier consent decree, which remained

"currently in force" and subject to the court's "continuing jurisdiction," barred the citizen suit

because the consent decree resolved violations of a different but related standard.  *Id*. at 580,

585; *see also Envt'l Integrity Project v. Mirant Corp*., 2007 WL 62619, at *1 (D. Md. Jan. 3,

2007).

      **B.**     <u>**Through pending actions to enforce open Federal Court Consent Decrees,
EPA and Colorado are diligently prosecuting each emission limitation
violation alleged in the Amended Complaint.**</u>

      The Amended Complaint includes 28 claims that allege violations of various emission

limitations.  ECF 8 ¶¶300-497.  The Table attached as Exhibit 4 shows that EPA and Colorado

are diligently prosecuting alleged violations of the same emission limitations that Plaintiffs

allege that Suncor violated in the Amended Complaint.[2]  EPA and Colorado continue to enforce

the still-open Federal Court Consent Decrees, which bars a citizen suit from alleging violations

of the same or similar CAA emission limitations.

      Although an administrative enforcement action, standing alone, may not satisfy the

requirements of the diligent-prosecution bar, *see* 42 U.S.C. § 7604(b)(1)(B) (no civil suit may be

maintained if EPA or the state is diligently prosecuting a "civil action in a court of the United

States or a State"), an administrative action that is *enforcing a court-ordered consent decree—*

like the administrative enforcement actions in this matter—is sufficient to trigger the diligent-

prosecution bar.  *Grp. Against Smog*, 810 F.3d at 130. In *Group Against Smog*, the Third Circuit

had "little difficulty in holding that when a state or federal agency diligently prosecutes an

underlying action in court, the diligent prosecution bar will prohibit citizen suits during the

actual litigation *as well as after the litigation has been terminated by a final judgment, consent

decree, or consent order and agreement*.  In addition, when a state or federal agency diligently

pursues an ongoing consent decree that may be modified by the parties and enforced by the

---

[2] The Court may consider the Federal Court Consent Decrees and related documents enforcing
those consent decrees (Exhibits 5-10) without converting this motion to dismiss to a motion for
summary judgment because dismissal of the Amended Complaint is appropriate under Rule
12(b)(1).  Even if the Court rules that dismissal is appropriate under Rule 12(b)(6), the Court can
still consider those documents. The Amended Complaint "refer[s] to" those Consent Decrees, the
Consent Decrees are "central to the plaintiff's claim," and Plaintiffs cannot dispute the
authenticity of the Consent Decrees.  *Waller v. City & Cnty. of Denver*, 932 F.3d 1277, 1282
(10th Cir. 2019); *Grp. Against Smog & Pollution, Inc. v. Shenango Inc.*, 810 F.3d 116, 127 (3d
Cir. 2016) (ruling that court could consider prior consent decrees and government records not in
dispute in examination of diligent prosecution defense under Rule 12(b)(6)); *Tal v. Hogan*, 453
F.3d 1244, 1264-65 n.24 (10th Cir. 2006) (court may take judicial notice of "public records" on
Rule 12(b)(6) motion).

agency, the diligent prosecution bar will prohibit citizen suits." *Id.* at 128 (citing case law from other circuits courts in accord) (emphasis added); *see also Piney Run Pres. Ass'n v. Carroll Cnty.*, 523 F.3d 453, 459-61 (4th Cir. 2008) (ruling that Clean Water Act citizen suit was barred because the state was diligently prosecuting the alleged violation through a prior consent decree); *see also S. River Watershed All. v. Dekalb Cnty.*, 484 F. Supp. 3d 1353 (N.D. Ga. 2020), *affirmed*, 69 F.4th 809 (11th Cir. 2023) (same under Clean Water Act provision); *Dodge*, 732 F. Supp. at 585 (same under CAA).

In 2020 and 2024, Suncor and Colorado entered into two Compliance Orders on Consent (or COCs) resolving alleged violations of the Federal Court Consent Decrees mirroring nearly all of the CAA emission limitations that Plaintiffs allege Suncor violated. Exhibits 7, 8. In other words, the vast majority of the emission limitations that are the subject of this lawsuit are *also* the subject of the 2020 and 2024 Colorado COCs. *See* Exhibit 4. As part of those Colorado COCs, Suncor agreed to pay stipulated penalties under the Federal Court Consent Decrees. Exhibit 7, ¶¶35-39; Exhibit 8, ¶¶23-27.

Through the 2024 Joint NOV and 2025 Colorado CA, EPA and Colorado are further diligently prosecuting violations of the same Federal Court Consent Decrees and emission limitations that Plaintiffs allege Suncor violated. For example, Plaintiffs' Claim Twenty-Five, which accounts for approximately 75% of the days when an alleged violation in the Amended Complaint occurred, is based on Federal Court Consent Decree requirements and asserts violations of an alleged $NO_X$ emission limit applicable to Heater H-2101 from 2006 until June 5, 2024. ECF 8 ¶¶478-85; ECF 8-1 at 19 n.121, 33. The 2024 Joint NOV, publicly issued on July 8, 2024, alleges *the exact same violation* since 2004. Exhibit 9, ¶98 (incorporating by reference

Colorado's 2023 Colorado CA); 2023 Colorado CA (attached to 2024 Joint NOV) at Section

II.1.ii. The Table at Exhibit 4 shows the overlap between the Amended Complaint and resolved

and still-pending EPA and Colorado enforcement actions.

**C.    Permitting EPA's and Colorado's enforcement of the Federal Court Consent
Decrees and this citizen suit to proceed in parallel would undermine the
agencies' active enforcement efforts.**

The Tenth Circuit recognized that when EPA or the state enters into a consent decree to

address alleged violations, the diligent-prosecution bar plays an even more important role:

> Particularly when the EPA chooses to enforce the [Clean Water Act] through a
> consent decree, failure to defer to its judgment can undermine agency strategy. If
> a defendant is exposed to a citizen suit whenever the EPA grants it a concession,
> defendants will have little incentive to negotiate consent decrees.

*Karr*, 475 F.3d at 1197; *see also Ark. Wildlife Fed'n v. ICI Americas*, 29 F.3d 376, 380 (8th Cir.

1994).

Here, Suncor and Colorado have entered into settlements (the 2020 and 2024 Colorado

COCs) resolving alleged violations of the Federal Court Consent Decrees and the same or similar

emission limitations that are the focus of the Amended Complaint.  Exhibit 4.  The COCs

provide that Suncor's payment of stipulated penalties, which Colorado "has consulted with the

EPA," "is a full and final resolution of Suncor's stipulated penalty liability" to Colorado under

the Federal Court Consent Decrees for the alleged violations.  Exhibit 7, ¶62; Exhibit 8, ¶30.

Permitting Plaintiffs to pursue claims alleging the same violations of the Federal Court Consent

Decrees would undercut the policies highlighted in *Karr* and *Gwaltney.*

**III.    The Court should dismiss Claim Twenty-Five pursuant to Rule 12(b)(1) and (6).**

In Claim Twenty-Five, Plaintiffs allege that "the [Plants 1 & 3 Federal Court Consent

Decree], and associated [Plants 1 & 3] Title V Permit conditions, prohibits Heater H-2101 from

emitting more than 0.04 pounds of $NO_x$ per MMBtu over a three-hour period." ECF 8 ¶479. Plaintiffs allege Suncor has been violating this emission limitation continuously since 2006 in "violation of the [Plants 1 & 3 Federal Court Consent Decree] and associated Title V permit condition." ECF 8 ¶483. Pursuant to Rule 12(b)(6), Claim Twenty-Five fails to state a claim and should be dismissed for two reasons: (1) the alleged emission limit at issue did not apply during the applicable time periods of alleged violations, and (2) it is barred by the statute of limitations.

A.    **Plaintiffs failed to state a claim for relief alleging violations of a limit that does not apply to Suncor (Rule 12(b)(6)).**

Claim Twenty-Five fails for the simple reason that the emission limitation that Plaintiffs allege Suncor has violated from 2006 to June 5, 2024, *did not apply* to Suncor during that time. ECF 8-1 at 33. Pursuant to the Plants 1 & 3 Title V Permit, during this time period, the limit that Plaintiffs allege Suncor has been violating —the 0.04 lb/MMBtu $NO_X$ limit—did not apply. *See* Exhibit 11, Condition 27.1.

Instead, on July 9, 2024, Colorado issued a renewed Title V Permit for Plants 1 and 3, which established *for the first time* an emission limit of 0.04 lb/MMBtu $NO_X$ applicable to heater H-2101.[3] Exhibit 2, Condition 27.5. Thus, this emission limit was not established until *after* the time-period alleged by Plaintiffs in Claim Twenty-Five. In addition, under the Title V Permit, this short-term emission limit was not made effective immediately. Rather, Colorado established a schedule for the Refinery to come into compliance with that numerical limit. New

---

[3] None of the prior versions of the Plants 1 & 3 Permit in effect from 2004 through July 2024 included a $NO_X$ emissions limitation of 0.04 lb/MMBtu applicable to heater H-2101. *See, e.g.*, Exhibit 10, Condition 27.1 (2018 version of Plant 1 & 3 Permit including a different $NO_X$ emissions limitation applicable to H-2101 (52.19 tons/year)).

Permit Condition 27.5.2 provides: "*Upon completion of the schedule of compliance in Condition 27.5.1*, compliance with the NO$_x$ limit [0.04 lb/MMbtu on 3-hour rolling average] shall be monitored using the NO$_X$ continuous emission monitoring system required by Condition 27.11." Exhibit 2 (emphasis added). Under the express terms of the Plants 1 & 3 Title V Permit, if Suncor complies with the schedule, then Suncor is deemed to "comply with the NO$_x$ emission limit." Exhibit 2, Condition 27.5.1; *see also id.* Condition 2. Accordingly, Plaintiffs cannot claim that Suncor violated Condition 27.5, and Claim Twenty-Five does not state a claim for relief.[4]

## B. Claim Twenty-Five is time-barred (Rule 12(b)(6)).

The Court should dismiss Claim Twenty-Five because it is barred by the applicable five-year statute of limitations. *See Sierra Club v. Okla. Gas & Elec. Co.*, 816 F.3d 666, 671 (10th Cir. 2016). A claim for penalties under the CAA "must be brought 'within five years from the date when the claim *first accrued*.'" *Id.* at 671 (emphasis added) (quoting 28 U.S.C. § 2462).

The Amended Complaint alleges that Heater H-2101 violated the 0.04 lb/MMBTu NO$_X$ standard for every three-hour period since January 2006. ECF 8 ¶¶479-83. Even assuming that Plaintiffs' allegations are true (which they are not), Claim Twenty-Five alleges CAA violations that "first accrued" no later than January 2006—19 years ago—more than five years before Plaintiffs filed suit. It does not matter that some of the alleged violations occurred less than five

---

[4] To the extent that Plaintiffs argue that the Plants 1 & 3 Title V Permit *should have* included a NO$_X$ emissions limitation of 0.04 lb/MMBtu, that argument is barred. *Romoland Sch. Dist. v. Inland Empire Energy Ctr.*, 548 F.3d 738, 751 (9th Cir. 2008) (district courts lack jurisdiction to consider a citizen suit that is, in effect, "an attack on a duly issued permit as inconsistent with" CAA requirements, and which could have been raised through Title V permit process).

years before Plaintiffs filed.  "[W]hether the claim reaccrues does not answer or even address

when it *first* accrues."  *Sierra Club*, 816 F.3d at 673.

Because Plaintiffs' claims for civil penalties are barred, any declaratory or injunctive

relief related to Claim Twenty-Five is similarly time-barred.  *Id*. at 675.

## **<u>CONCLUSION</u>**

The Court should dismiss the Amended Complaint in its entirety and with prejudice.

Dated:  January 21, 2025

Respectfully submitted,

*s/ Hugh Q. Gottschalk*

Hugh Q. Gottschalk
Eric L. Robertson
WHEELER TRIGG O'DONNELL LLP
370 Seventeenth Street, Suite 4500
Denver, CO 80202
Phone:   303.244.1800
Fax:      303.244.1879
Email:    gottschalk@wtotrial.com
          robertson@wtotrial.com

*s/ Carlos R. Romo*

Carlos R. Romo
John H. Bernetich
WILLIAMS WEESE PEPPLE & FERGUSON PC
1801 California Street, Suite 3400
Denver, Colorado 80202
Phone: 303-861-2828
Fax: 303-861-4017
cromo@williamsweese.com
jbernetich@williamsweese.com

Attorneys for Defendant Suncor Energy
(U.S.A.) Inc.

## **CERTIFICATE OF COMPLIANCE WITH TYPE-VOLUME LIMITATION**

I certify that the foregoing pleading complies with the type-volume limitation set forth in

Judge Domenico's Practice Standard III(A)(1) as modified by this Court's Order at ECF 26.


*s/ Hugh Q. Gottschalk*
_____
Hugh Q. Gottschalk

## **CERTIFICATE OF CONFERRAL**

Counsel for Suncor conferred with counsel for Plaintiffs regarding the relief requested in this motion as required by Judge Domenico's Practice Standard III(D)(1). The parties discussed whether the asserted deficiencies are correctable by amendment, and counsel for Suncor represented that its position is that they are not. Plaintiffs oppose the relief requested.

*s/ Hugh Q. Gottschalk*

Hugh Q. Gottschalk

## INDEX OF EXHIBITS

1.  Declaration and Expert Report of Dr. Michael Lumpkin

2.  July 9, 2024 Clean Air Act Title V Operating Permit for Plants 1 and 3 ("Plants 1 & 3 Title V Permit")

3.  September 1, 2022 Clean Air Act Title V Operating Permit for Plant 2 ("Plant 2 Title V Permit")

4.  Table Showing EPA and Colorado's Diligent Prosecution

5.  Federal Court Consent Decree for Plants 1 and 3 (with Amendments) (USDC Southern District of Texas; Case No. H-01-4430) ("Plants 1 & 3 Federal Court Consent Decree")

6.  Federal Court Consent Decree for Plant 2 (without Appendices) (USDC Western District of Texas; Case No. SA-05-CA-0569-RF) ("Plant 2 Federal Court Consent Decree")

7.  2020 Colorado Department of Public Health & Environment, Compliance Order on Consent, In the Matter of Suncor (U.S.A.) Inc. ("2020 COC")

8.  2024 Colorado Department of Public Health & Environment, Compliance Order on Consent, In the Matter of Suncor (U.S.A.) Inc. ("2024 COC")

9.  July 2, 2024 EPA Letter to Suncor Energy (U.S.A.), Inc. re Notice of Violation ("2024 Joint NOV")

10. 2025 Colorado Department of Public Health & Environment, Compliance Advisory, In the Matter of Suncor (U.S.A.) Inc. ("2025 CA")

11. February 22, 2018 Title V Operating Permit for Plants 1 and 3 ("2018 Plants 1 & 3 Title V Permit")

## CERTIFICATE OF SERVICE

I certify that on January 21, 2025, a true and correct copy of the foregoing was filed with

the Clerk of Court using the CM/ECF system which will send notification to the following:

Rachael Jaffe
Ian David Coghill
Earthjustice
633 17th Street, Suite 1600
Denver, CO 80202
(303) 623-9466
Fax: (303) 623-8083
icoghill@earthjustice.org
rjaffe@earthjustice.org

*Attorneys for Plaintiffs*

*s/ Hugh Q. Gottschalk* _____

**CERTIFICATE OF SERVICE**

I certify that I electronically filed Volumes I – X of the Appellants' Appendix with the Clerk of the Court for the United States Court of Appeals for the Tenth Circuit by using the appellate CM/ECF system on September 5, 2025.  I certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the appellate CM/ECF system.

Dated: <u>September 5, 2025</u>

<u>/s/ Ian Coghill</u>
Ian Coghill
Rachael Jaffe
EARTHJUSTICE
1125 17th Street
Suite 1010
Denver, CO 80202
303-996-4620
303-996-9613
icoghill@earthjustice.org
rjaffe@earthjustice.org

*Counsel for GreenLatinos, Colorado 350 and Sierra Club*

## CERTIFICATE OF DIGITAL SUBMISSIONS

I hereby certify that with respect to Volumes I – X of the Appellants' Appendix:

(1) All required privacy redactions have been made per Fed. R. App. P. 25(a)(5) and 10th Cir. R. 25.5;

(2) If required to file a hard copy, that hard copy will be an exact replica of these digital submissions;

(3) Each volume of the appendix is less than 300 pages and less than 30 MB, per 10th Cir. R. 30.1(D)(6) and the Court's CM/ECF User Manual.

(4) The digital submissions have been scanned for viruses with the most recent version of a commercial virus scanning program, Microsoft Defender Antivirus Security intelligence version 1.435.600.0, updated September 5, 2025, and according to the program are free of viruses.

Dated: <u>September 5, 2025</u>

/s/ Ian Coghill
Ian Coghill
Rachael Jaffe
EARTHJUSTICE
1125 17th Street
Suite 1010
Denver, CO 80202
303-996-4620
303-996-9613
icoghill@earthjustice.org

rjaffe@earthjustice.org

*Counsel for GreenLatinos, Colorado 350
and Sierra Club*